## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

| | | | | |
|---|---|---|---|---|
| Insured: | JET All Properties | | | |
| Property: | 2425 West Loop South | | | |
| | Houston, TX 77027 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Rep.: | Robert Smith | | Business: | (817) 805-7008 |
| | | | E-mail: | propublicadjusters@gmail.com |
| Estimator: | Robert Smith | | Business: | (817) 805-7008 |
| | | | E-mail: | propublicadjusters@gmail. com |

| | | |
|---|---|---|
| **Claim Number:** | **Policy Number:** | **Type of Loss:** Water Damage |

| | | | |
|---|---|---|---|
| Date Contacted: | 1/2/2017 | | |
| Date of Loss: | 10/24/2016 | Date Received: | 12/15/2016 |
| Date Inspected: | 1/2/2017 | Date Entered: | 1/2/2017 6:01 PM |

| | |
|---|---|
| Price List: | TXHO8X_JAN17 |
| | Restoration/Service/Remodel |
| Estimate: | JETALL2 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### JETALL2

**JETALL2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Floors 4,5,6,7,9 & 10 are occupied by Stage Company.  Prior to occupying, Stage had the floors gutted of all electrical and telecommunications wiring and rewired the floors according to City of Houston Building Codes.  Floors 1,2,3 & 8 have not been upgraded to code.  In conversation with the City of Houston Building Code Inspector, code upgrade is not required until work is done that creates a situation where you can "see" the area that is not up to code.  In this situation, the ceiling areas of the named floors will be exposed in order to replace the damaged/wet areas of walls and ceilings.  Therefore it will be necessary to upgrade the floors to current code.
Relations between building owner and tenants is at a strained level due to lack of permanent repairs, therefore, allowances will have to be made for after hours repairs and a reasonable level of compensation to the tenants for their consideration and inconvenience.  We have allowed for 4 months of free tenancy and it is also likely that the repairs will that that long.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  JETALL2 | | | | | 0.00 | 0.00 | 0.00 |

### General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| The following line items represent the general items required for the building/floors for supervision, debris removal, cleaning and code. The electrical upgrade/code work will be done based on 1/4th of each floor per weekend with other repairs taking place during the monday - thursday periods after hours. | | | | | | | |
| Water Extraction & Remediation per Paramount Disaster Recovery | 1.00 EA | | 0.00 | 540,574.59 | 0.00 | 0.00 | 540,574.59 |
| Paramount Disaster Recovery called by insured immediately after pipe burst to minimize the amount of damages done to building and tenants belongings as well as make sure that EPA and OSHA standards/codes were adhered to. | | | | | | | |
| Commercial Supervision / Project Management - after hours - per hour | 1,728.00 HR | | 0.00 | 58.38 | 0.00 | 20,176.12 | 121,056.76 |
| All work will be performed from 6pm to 6am on monday thru friday & 24 hours a day on saturday and sunday in order to effect repairs as quickly as possible. | | | | | | | |
| Contents Cleaning - Supervisory/Administrative - after hours - per hour | 1,728.00 HR | | 0.00 | 50.01 | 8,555.32 | 17,283.46 | 112,256.06 |
| Debris removal (cartage) per hour | 3,456.00 HR | | 0.00 | 32.19 | 0.00 | 22,249.72 | 133,498.36 |
| 2 laborers full time during construction to keep debris removed from construction areas due to occupancy.<br><br>2 X 108 X 16 = 3456 | | | | | | | |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 16.00 EA | | 567.00 | 0.00 | 0.00 | 1,814.40 | 10,886.40 |
| allowing for 1 dumpster load per week of construction. | | | | | | | |
| Temporary toilet (per month) | 12.00 MO | | 0.00 | 166.96 | 0.00 | 400.70 | 2,404.22 |
| based on number of workers, there should be no less than 3 toilets available for the 4 months of construction. | | | | | | | |
| Final cleaning - construction - Commercial | 400,000.00 SF | | 0.00 | 0.17 | 6,732.00 | 13,600.00 | 88,332.00 |
| Electrical (Bid Item) | 160,000.00 EA | | 0.00 | 17.00 | 0.00 | 544,000.00 | 3,264,000.00 |

Per code for City of Houston, all electrical wiring must be suspended in trays above ceiling grid and encased in conduit. All telecommunications wiring must be bundled and suspended above ceiling grid.  No electrical wiring may come in contact with other wiring.
Building has 4 floors that require repairs and will require wiring to be brought up to code.  This process does not have a particular "line item" in Xactimate.  Normal expense for this runs $17.00 per square foot for labor and material.

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: General | | | | | 15,287.32 | 619,524.40 | 4,273,008.39 |

### Roof



#### Dwelling Roof

| 30,195.78 | Surface Area | | 301.96 | Number of Squares |
|---|---|---|---|---|
| 818.47 | Total Perimeter Length | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Dwelling roof not impacted by current event. | | | | | | | |
| Totals: Dwelling Roof | | | | | 0.00 | 0.00 | 0.00 |

### Level 11

**Level 11**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Pipe burst occurred on this level. | | | | | | | |
| Total: Level 11 | | | | | 0.00 | 0.00 | 0.00 |



**Central Plant**                                                              **Height: 13'**

| 3,225.25 | SF Walls | | 1,330.73 | SF Ceiling |
|---|---|---|---|---|
| 4,555.98 | SF Walls & Ceiling | | 1,330.73 | SF Floor |
| 147.86 | SY Flooring | | 248.10 | LF Floor Perimeter |
| 248.10 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Temporary repair to broken pipe | 1.00 EA | | 0.00 | 500.00 | 0.00 | 100.00 | 600.00 |
| after hours temporary repair to broken pipe. | | | | | | | |
| Clean exterior masonry - acid wash | 4,804.07 SF | | 0.00 | 0.49 | 241.76 | 472.38 | 3,068.13 |
| A total cleaning of area required to amount of water that sprayed the whole room. | | | | | | | |
| Totals: Central Plant | | | | | 241.76 | 572.38 | 3,668.13 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 11 | | | | | 241.76 | 572.38 | 3,668.13 |

### Level 10

**Level 10**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Floor is occupied by Stage Company.  Ceiling is up to City of Houston Code. | | | | | | | |
| (Install Only) Lost Revenue due to unexpected vacancy | 72,933. SF 85 | | 0.00 | 2.90 | 0.00 | 0.00 | 211,508.17 |
| 3 months of lease at $2.90 per square foot for inconveniences due to repairs. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Level 10 | | | | | 0.00 | 0.00 | 211,508.17 |



**Break Room**                                                                                    **Height: 13'**

| | |
|---|---|
| 2,413.19  SF Walls | 952.00  SF Ceiling |
| 3,365.19  SF Walls & Ceiling | 952.11  SF Floor |
| 105.79  SY Flooring | 185.63  LF Floor Perimeter |
| 185.63  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Refrigerator - Remove & reset | 3.00 EA | | 0.00 | 31.78 | 0.00 | 19.06 | 114.40 |
| Remove Bottle/can box cooler - Commercial | 1.00 EA | | 28.66 | 0.00 | 0.00 | 5.74 | 34.40 |
| (Install Only) Bottle/can box cooler - Commercial | 1.00 EA | | 0.00 | 20.61 | 0.00 | 4.12 | 24.73 |
| Mask or cover per square foot | 600.00 SF | | 0.36 | 0.00 | 2.97 | 43.80 | 262.77 |
| Floor protection - self-adhesive plastic film | 952.11 SF | | 0.00 | 0.49 | 10.21 | 95.34 | 572.08 |
| Remove Suspended ceiling tile - 2' x 2' | 940.00 SF | | 0.19 | 0.00 | 0.00 | 35.72 | 214.32 |
| Suspended ceiling tile - 2' x 2' | 940.00 SF | | 0.00 | 1.52 | 71.35 | 300.04 | 1,800.19 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 3.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 9.58 | 57.49 |
| Clean evaporative cooler diffuser | 3.00 EA | | 0.00 | 12.20 | 3.62 | 7.32 | 47.54 |
| Detach & Reset Hanging light fixture | 9.00 EA | 43.07 | 0.00 | 0.00 | 0.00 | 77.52 | 465.15 |
| Exit sign - Detach & reset | 3.00 EA | | 0.00 | 55.99 | 0.00 | 33.60 | 201.57 |
| Detach & Reset Commercial smoke detector - High grade | 4.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 33.36 | 200.16 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 384.00 SF | 1.15 | 0.00 | 0.00 | 0.00 | 88.32 | 529.92 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Break Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 299.00 SF | | 0.57 | 0.00 | 0.00 | 34.08 | 204.51 |
| Tear out and bag wet insulation | 299.00 SF | | 0.64 | 0.00 | 1.48 | 38.58 | 231.42 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 299.00 SF | | 0.12 | 0.00 | 0.00 | 7.18 | 43.06 |
| Additional cost for high wall or ceiling - 11' to 14' high | 299.00 SF | | 0.00 | 0.37 | 0.00 | 22.12 | 132.75 |
| Apply anti-microbial agent | 299.00 SF | | 0.00 | 0.27 | 8.53 | 16.24 | 105.50 |
| Batt insulation - 4" - R11- unfaced batt | 299.00 SF | | 0.00 | 0.53 | 6.91 | 33.08 | 198.46 |
| 5/8" drywall - hung, taped, floated, ready for paint | 299.00 SF | | 0.00 | 1.78 | 11.59 | 108.76 | 652.57 |
| Remove Wallpaper - High grade | 2,114.19 SF | | 0.83 | 0.00 | 0.00 | 350.96 | 2,105.74 |
| Seal/prime then paint the walls (2 coats) | 2,413.19 SF | | 0.00 | 0.72 | 29.86 | 353.48 | 2,120.84 |
| Prep wall for wallpaper | 2,413.19 SF | | 0.00 | 0.55 | 0.00 | 265.46 | 1,592.71 |
| Wallpaper - High grade | 2,413.19 SF | | 0.00 | 2.65 | 282.71 | 1,335.54 | 8,013.20 |
| Remove Cabinetry - lower (base) units | 23.00 LF | | 6.45 | 0.00 | 0.00 | 29.68 | 178.03 |
| Cabinetry - lower (base) units | 23.00 LF | | 0.00 | 163.69 | 246.62 | 802.30 | 4,813.79 |
| Remove Countertop - solid surface | 69.00 SF | | 3.71 | 0.00 | 0.00 | 51.20 | 307.19 |
| Countertop - solid surface | 69.00 SF | | 0.00 | 58.18 | 239.65 | 850.82 | 5,104.89 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 186.00 SF | | 1.16 | 0.00 | 0.92 | 43.34 | 260.02 |
| Floor prep (scrape rubber back residue) | 186.00 SF | | 0.00 | 0.50 | 0.00 | 18.60 | 111.60 |
| Glue down carpet - heavy traffic | 213.90 SF | | 0.00 | 3.95 | 61.76 | 181.34 | 1,088.01 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 185.63 LF | | 0.27 | 0.00 | 0.00 | 10.02 | 60.14 |
| Cove base molding - rubber or vinyl, 4" high | 185.63 LF | | 0.00 | 1.79 | 17.76 | 70.02 | 420.06 |
| Clean window unit (per side) 10 - 20 SF | 7.00 EA | | 0.00 | 11.78 | 8.17 | 16.50 | 107.13 |
| Clean and deodorize carpet | 186.00 SF | | 0.00 | 0.40 | 7.53 | 14.92 | 96.85 |
| Clean floor | 766.11 SF | | 0.00 | 0.36 | 27.30 | 55.16 | 358.26 |

Totals:  Break Room      1,038.94      5,550.82      33,358.93

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**Conference Room** **Height: 13'**

| 540.75 | SF Walls | 108.12 | SF Ceiling |
| 648.86 | SF Walls & Ceiling | 108.12 | SF Floor |
| 12.01 | SY Flooring | 41.60 | LF Floor Perimeter |
| 41.60 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.19 | 0.00 | 0.00 | 3.96 | 23.74 |
| Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.00 | 1.52 | 7.90 | 33.24 | 199.40 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 108.12 SF | 1.15 | 0.00 | 0.00 | 0.00 | 24.86 | 149.20 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 540.75 SF | | 0.57 | 0.00 | 0.00 | 61.64 | 369.87 |
| Tear out and bag wet insulation | 540.75 SF | | 0.64 | 0.00 | 2.68 | 69.76 | 418.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.12 | 0.00 | 0.00 | 12.98 | 77.87 |
| Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.00 | 0.37 | 0.00 | 40.02 | 240.10 |
| Apply anti-microbial agent | 540.75 SF | | 0.00 | 0.27 | 15.43 | 29.38 | 190.81 |
| Batt insulation - 4" - R11- unfaced batt | 540.75 SF | | 0.00 | 0.53 | 12.49 | 59.82 | 358.91 |
| 5/8" drywall - hung, taped, floated, ready for paint | 540.75 SF | | 0.00 | 1.78 | 20.97 | 196.70 | 1,180.21 |
| Seal/prime then paint the walls (2 coats) | 540.75 SF | | 0.00 | 0.72 | 6.69 | 79.20 | 475.23 |
| Prep wall for wallpaper | 540.75 SF | | 0.00 | 0.55 | 0.00 | 59.48 | 356.89 |
| Wallpaper - High grade | 540.75 SF | | 0.00 | 2.65 | 63.35 | 299.28 | 1,795.62 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 108.12 SF | | 1.16 | 0.00 | 0.54 | 25.18 | 151.14 |
| Floor prep (scrape rubber back residue) | 108.12 SF | | 0.00 | 0.50 | 0.00 | 10.82 | 64.88 |
| Glue down carpet - heavy traffic | 124.33 SF | | 0.00 | 3.95 | 35.90 | 105.40 | 632.40 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.27 | 0.00 | 0.00 | 2.24 | 13.47 |
| Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.00 | 1.79 | 3.98 | 15.70 | 94.14 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Conference Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 108.12 SF | | 0.00 | 0.40 | 4.39 | 8.68 | 56.32 |
| Totals:  Conference Room | | | | | 177.86 | 1,194.94 | 7,191.73 |



**Office 1**  **Height: 13'**

| | | | |
|---|---|---|---|
| 2,528.29 SF Walls | | 1,798.65 SF Ceiling | |
| 4,326.94 SF Walls & Ceiling | | 1,798.65 SF Floor | |
| 199.85 SY Flooring | | 194.48 LF Floor Perimeter | |
| 194.48 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 12.00 HR | | 0.00 | 32.19 | 0.00 | 77.26 | 463.54 |
| Remove Suspended ceiling tile - 2' x 2' | 1,798.65 SF | | 0.19 | 0.00 | 0.00 | 68.34 | 410.08 |
| Suspended ceiling tile - 2' x 2' | 1,798.65 SF | | 0.00 | 1.52 | 136.52 | 574.10 | 3,444.57 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Exit sign - Detach & reset | 1.00 EA | | 0.00 | 55.99 | 0.00 | 11.20 | 67.19 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Remove Suspended ceiling grid - 2' x 2' | 1,798.65 SF | | 0.18 | 0.00 | 0.00 | 64.76 | 388.52 |
| Suspended ceiling grid - 2' x 2' | 1,798.65 SF | | 0.00 | 1.44 | 84.58 | 534.94 | 3,209.58 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 31.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 387.68 | 2,326.11 |
| Tear out wet drywall, no bagging | 266.00 SF | | 0.57 | 0.00 | 0.00 | 30.32 | 181.94 |
| Tear out and bag wet insulation | 266.00 SF | | 0.64 | 0.00 | 1.32 | 34.30 | 205.86 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 2,528.29 SF | | 0.12 | 0.00 | 0.00 | 60.68 | 364.07 |
| Additional cost for high wall or ceiling - 11' to 14' high | 2,528.29 SF | | 0.00 | 0.37 | 0.00 | 187.10 | 1,122.57 |
| Apply anti-microbial agent | 2,528.29 SF | | 0.00 | 0.27 | 72.16 | 137.36 | 892.16 |
| Batt insulation - 4" - R11- unfaced batt | 266.00 SF | | 0.00 | 0.53 | 6.14 | 29.42 | 176.54 |
| 5/8" drywall - hung, taped, floated, ready for paint | 266.00 SF | | 0.00 | 1.78 | 10.31 | 96.76 | 580.55 |
| Remove Wallpaper - High grade | 2,262.29 SF | | 0.83 | 0.00 | 0.00 | 375.54 | 2,253.24 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Office 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Seal/prime then paint the walls (2 coats) | 2,528.29 SF | | 0.00 | 0.72 | 31.29 | 370.34 | 2,222.00 |
| Prep wall for wallpaper | 2,528.29 SF | | 0.00 | 0.55 | 0.00 | 278.12 | 1,668.68 |
| Wallpaper - High grade | 2,528.29 SF | | 0.00 | 2.65 | 296.19 | 1,399.24 | 8,395.40 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 1,498.00 SF | | 1.16 | 0.00 | 7.42 | 349.02 | 2,094.12 |
| Floor prep (scrape rubber back residue) | 1,498.00 SF | | 0.00 | 0.50 | 0.00 | 149.80 | 898.80 |
| Glue down carpet - heavy traffic | 1,722.70 SF | | 0.00 | 3.95 | 497.43 | 1,460.42 | 8,762.52 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 194.48 LF | | 0.27 | 0.00 | 0.00 | 10.50 | 63.01 |
| Cove base molding - rubber or vinyl, 4" high | 194.48 LF | | 0.00 | 1.79 | 18.61 | 73.34 | 440.07 |
| Clean window unit (per side) 10 - 20 SF | 10.00 EA | | 0.00 | 11.78 | 11.68 | 23.56 | 153.04 |
| Clean and deodorize carpet | 1,498.00 SF | | 0.00 | 0.40 | 60.69 | 120.08 | 779.97 |
| Clean floor | 300.65 SF | | 0.00 | 0.36 | 10.72 | 21.64 | 140.59 |

Totals:  Office 1                                                   1,259.57    7,093.50    42,725.35



**Storage Room**                                                 **Height: 13'**

| | | |
|---|---|---|
| 718.99 SF Walls | 178.52 SF Ceiling | |
| 897.51 SF Walls & Ceiling | 178.52 SF Floor | |
| 19.84 SY Flooring | 55.31 LF Floor Perimeter | |
| 55.31 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 170.52 SF | | 0.19 | 0.00 | 0.00 | 6.48 | 38.88 |
| Suspended ceiling tile - 2' x 2' | 170.52 SF | | 0.00 | 1.52 | 12.94 | 54.42 | 326.55 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 6.38 | 38.32 |
| Clean evaporative cooler diffuser | 2.00 EA | | 0.00 | 12.20 | 2.41 | 4.88 | 31.69 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 178.52 SF | 1.15 | 0.00 | 0.00 | 0.00 | 41.06 | 246.36 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Storage Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 144.00 SF | | 0.57 | 0.00 | 0.00 | 16.42 | 98.50 |
| Tear out and bag wet insulation | 144.00 SF | | 0.64 | 0.00 | 0.71 | 18.58 | 111.45 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 144.00 SF | | 0.12 | 0.00 | 0.00 | 3.46 | 20.74 |
| Additional cost for high wall or ceiling - 11' to 14' high | 144.00 SF | | 0.00 | 0.37 | 0.00 | 10.66 | 63.94 |
| Apply anti-microbial agent | 144.00 SF | | 0.00 | 0.27 | 4.12 | 7.82 | 50.82 |
| Batt insulation - 4" - R11- unfaced batt | 718.99 SF | | 0.00 | 0.53 | 16.61 | 79.54 | 477.21 |
| 5/8" drywall - hung, taped, floated, ready for paint | 144.00 SF | | 0.00 | 1.78 | 5.58 | 52.38 | 314.28 |
| Remove Wallpaper - High grade | 574.99 SF | | 0.83 | 0.00 | 0.00 | 95.44 | 572.68 |
| Seal/prime then paint the walls (2 coats) | 718.99 SF | | 0.00 | 0.72 | 8.90 | 105.32 | 631.89 |
| Prep wall for wallpaper | 718.99 SF | | 0.00 | 0.55 | 0.00 | 79.08 | 474.52 |
| Wallpaper - High grade | 718.99 SF | | 0.00 | 2.65 | 84.23 | 397.90 | 2,387.45 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 178.52 SF | | 1.16 | 0.00 | 0.88 | 41.60 | 249.56 |
| Floor prep (scrape rubber back residue) | 178.52 SF | | 0.00 | 0.50 | 0.00 | 17.86 | 107.12 |
| Glue down carpet - heavy traffic | 205.30 SF | | 0.00 | 3.95 | 59.28 | 174.04 | 1,044.26 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 55.31 LF | | 0.27 | 0.00 | 0.00 | 2.98 | 17.91 |
| Cove base molding - rubber or vinyl, 4" high | 55.31 LF | | 0.00 | 1.79 | 5.29 | 20.86 | 125.15 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | | 0.00 | 11.78 | 3.50 | 7.06 | 45.90 |
| Clean and deodorize carpet | 178.52 SF | | 0.00 | 0.40 | 7.23 | 14.32 | 92.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Storage Room | | | | | 211.68 | 1,313.12 | 7,895.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 10 | | | | | **2,688.05** | **15,152.38** | **302,679.74** |

### Level 09

**Level 09**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 72,916. SF 74 | | 0.00 | 2.90 | 0.00 | 0.00 | 211,458.55 |
| 3 months of lease at $2.90 per square foot for inconveniences due to repairs. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Level 09 | | | | | 0.00 | 0.00 | 211,458.55 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**Break Room**                                                                                              **Height: 13'**

| | | | |
|---|---|---|---|
| 2,305.94 | SF Walls | 953.43 | SF Ceiling |
| 3,259.37 | SF Walls & Ceiling | 953.54 | SF Floor |
| 105.95 | SY Flooring | 177.38 | LF Floor Perimeter |
| 177.38 | LF Ceil. Perimeter | | |

**Missing Wall**                          **8' 7" X 13'**                    **Opens into OFFICE_1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Refrigerator - Remove & reset | 3.00 EA | | 0.00 | 31.78 | 0.00 | 19.06 | 114.40 |
| Remove Bottle/can box cooler - Commercial | 1.00 EA | | 28.66 | 0.00 | 0.00 | 5.74 | 34.40 |
| (Install Only) Bottle/can box cooler - Commercial | 1.00 EA | | 0.00 | 20.61 | 0.00 | 4.12 | 24.73 |
| Mask or cover per square foot | 600.00 SF | | 0.36 | 0.00 | 2.97 | 43.80 | 262.77 |
| Floor protection - self-adhesive plastic film | 953.54 SF | | 0.00 | 0.49 | 10.23 | 95.48 | 572.94 |
| Remove Suspended ceiling tile - 2' x 2' | 941.43 SF | | 0.19 | 0.00 | 0.00 | 35.78 | 214.65 |
| Suspended ceiling tile - 2' x 2' | 941.43 SF | | 0.00 | 1.52 | 71.45 | 300.50 | 1,802.92 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 3.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 9.58 | 57.49 |
| Clean evaporative cooler diffuser | 3.00 EA | | 0.00 | 12.20 | 3.62 | 7.32 | 47.54 |
| Detach & Reset Hanging light fixture | 9.00 EA | 43.07 | 0.00 | 0.00 | 0.00 | 77.52 | 465.15 |
| Exit sign - Detach & reset | 3.00 EA | | 0.00 | 55.99 | 0.00 | 33.60 | 201.57 |
| Detach & Reset Commercial smoke detector - High grade | 4.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 33.36 | 200.16 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 384.00 SF | 1.15 | 0.00 | 0.00 | 0.00 | 88.32 | 529.92 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |
| Tear out wet drywall, no bagging | 299.00 SF | | 0.57 | 0.00 | 0.00 | 34.08 | 204.51 |
| Tear out and bag wet insulation | 299.00 SF | | 0.64 | 0.00 | 1.48 | 38.58 | 231.42 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 299.00 SF | | 0.12 | 0.00 | 0.00 | 7.18 | 43.06 |
| Additional cost for high wall or ceiling - 11' to 14' high | 299.00 SF | | 0.00 | 0.37 | 0.00 | 22.12 | 132.75 |
| Apply anti-microbial agent | 299.00 SF | | 0.00 | 0.27 | 8.53 | 16.24 | 105.50 |
| Batt insulation - 4" - R11- unfaced batt | 299.00 SF | | 0.00 | 0.53 | 6.91 | 33.08 | 198.46 |
| 5/8" drywall - hung, taped, floated, ready for paint | 299.00 SF | | 0.00 | 1.78 | 11.59 | 108.76 | 652.57 |
| Remove Wallpaper - High grade | 2,006.94 SF | | 0.83 | 0.00 | 0.00 | 333.16 | 1,998.92 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Break Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Seal/prime then paint the walls (2 coats) | 2,305.94 SF | | 0.00 | 0.72 | 28.54 | 337.76 | 2,026.58 |
| Prep wall for wallpaper | 2,305.94 SF | | 0.00 | 0.55 | 0.00 | 253.66 | 1,521.93 |
| Wallpaper - High grade | 2,305.94 SF | | 0.00 | 2.65 | 270.14 | 1,276.16 | 7,657.04 |
| Remove Cabinetry - lower (base) units | 23.00 LF | | 6.45 | 0.00 | 0.00 | 29.68 | 178.03 |
| Cabinetry - lower (base) units | 23.00 LF | | 0.00 | 163.69 | 246.62 | 802.30 | 4,813.79 |
| Remove Countertop - solid surface | 69.00 SF | | 3.71 | 0.00 | 0.00 | 51.20 | 307.19 |
| Countertop - solid surface | 69.00 SF | | 0.00 | 58.18 | 239.65 | 850.82 | 5,104.89 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 186.00 SF | | 1.16 | 0.00 | 0.92 | 43.34 | 260.02 |
| Floor prep (scrape rubber back residue) | 186.00 SF | | 0.00 | 0.50 | 0.00 | 18.60 | 111.60 |
| Glue down carpet - heavy traffic | 213.90 SF | | 0.00 | 3.95 | 61.76 | 181.34 | 1,088.01 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 177.38 LF | | 0.27 | 0.00 | 0.00 | 9.58 | 57.47 |
| Cove base molding - rubber or vinyl, 4" high | 177.38 LF | | 0.00 | 1.79 | 16.98 | 66.90 | 401.39 |
| Clean window unit (per side) 10 - 20 SF | 7.00 EA | | 0.00 | 11.78 | 8.17 | 16.50 | 107.13 |
| Clean and deodorize carpet | 186.00 SF | | 0.00 | 0.40 | 7.53 | 14.92 | 96.85 |
| Clean floor | 767.54 SF | | 0.00 | 0.36 | 27.36 | 55.26 | 358.93 |

| Totals:  Break Room | | | | | 1,024.45 | 5,443.32 | 32,714.16 |
|---|---|---|---|---|---|---|---|



| Conference Room 1 | | | | | | | Height: 13' |
|---|---|---|---|---|---|---|---|

| 540.75 SF Walls | 108.12 SF Ceiling |
|---|---|
| 648.86 SF Walls & Ceiling | 108.12 SF Floor |
| 12.01 SY Flooring | 41.60 LF Floor Perimeter |
| 41.60 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.19 | 0.00 | 0.00 | 3.96 | 23.74 |
| Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.00 | 1.52 | 7.90 | 33.24 | 199.40 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Conference Room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 108.12 SF | 1.15 | 0.00 | 0.00 | 0.00 | 24.86 | 149.20 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 540.75 SF | | 0.57 | 0.00 | 0.00 | 61.64 | 369.87 |
| Tear out and bag wet insulation | 540.75 SF | | 0.64 | 0.00 | 2.68 | 69.76 | 418.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.12 | 0.00 | 0.00 | 12.98 | 77.87 |
| Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.00 | 0.37 | 0.00 | 40.02 | 240.10 |
| Apply anti-microbial agent | 540.75 SF | | 0.00 | 0.27 | 15.43 | 29.38 | 190.81 |
| Batt insulation - 4" - R11- unfaced batt | 540.75 SF | | 0.00 | 0.53 | 12.49 | 59.82 | 358.91 |
| 5/8" drywall - hung, taped, floated, ready for paint | 540.75 SF | | 0.00 | 1.78 | 20.97 | 196.70 | 1,180.21 |
| Seal/prime then paint the walls (2 coats) | 540.75 SF | | 0.00 | 0.72 | 6.69 | 79.20 | 475.23 |
| Prep wall for wallpaper | 540.75 SF | | 0.00 | 0.55 | 0.00 | 59.48 | 356.89 |
| Wallpaper - High grade | 540.75 SF | | 0.00 | 2.65 | 63.35 | 299.28 | 1,795.62 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 108.12 SF | | 1.16 | 0.00 | 0.54 | 25.18 | 151.14 |
| Floor prep (scrape rubber back residue) | 108.12 SF | | 0.00 | 0.50 | 0.00 | 10.82 | 64.88 |
| Glue down carpet - heavy traffic | 124.33 SF | | 0.00 | 3.95 | 35.90 | 105.40 | 632.40 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.27 | 0.00 | 0.00 | 2.24 | 13.47 |
| Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.00 | 1.79 | 3.98 | 15.70 | 94.14 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 108.12 SF | | 0.00 | 0.40 | 4.39 | 8.68 | 56.32 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Conference Room 1 | | | | | 177.86 | 1,194.94 | 7,191.73 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**conference room 2**                                                                                    **Height: 13'**

| | |
|---|---|
| 501.87  SF Walls | 92.35  SF Ceiling |
| 594.22  SF Walls & Ceiling | 92.35  SF Floor |
| 10.26  SY Flooring | 38.61  LF Floor Perimeter |
| 38.61  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 88.35 SF | | 0.19 | 0.00 | 0.00 | 3.36 | 20.15 |
| Suspended ceiling tile - 2' x 2' | 88.35 SF | | 0.00 | 1.52 | 6.71 | 28.20 | 169.20 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 92.35 SF | 1.15 | 0.00 | 0.00 | 0.00 | 21.24 | 127.44 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 501.87 SF | | 0.57 | 0.00 | 0.00 | 57.22 | 343.29 |
| Tear out and bag wet insulation | 501.87 SF | | 0.64 | 0.00 | 2.48 | 64.74 | 388.42 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 501.87 SF | | 0.12 | 0.00 | 0.00 | 12.04 | 72.26 |
| Additional cost for high wall or ceiling - 11' to 14' high | 501.87 SF | | 0.00 | 0.37 | 0.00 | 37.14 | 222.83 |
| Apply anti-microbial agent | 501.87 SF | | 0.00 | 0.27 | 14.33 | 27.26 | 177.09 |
| Batt insulation - 4" - R11- unfaced batt | 501.87 SF | | 0.00 | 0.53 | 11.59 | 55.52 | 333.10 |
| 5/8" drywall - hung, taped, floated, ready for paint | 501.87 SF | | 0.00 | 1.78 | 19.46 | 182.56 | 1,095.35 |
| Seal/prime then paint the walls (2 coats) | 501.87 SF | | 0.00 | 0.72 | 6.21 | 73.52 | 441.08 |
| Prep wall for wallpaper | 501.87 SF | | 0.00 | 0.55 | 0.00 | 55.20 | 331.23 |
| Wallpaper - High grade | 501.87 SF | | 0.00 | 2.65 | 58.79 | 277.76 | 1,666.51 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 92.35 SF | | 1.16 | 0.00 | 0.46 | 21.52 | 129.11 |
| Floor prep (scrape rubber back residue) | 92.35 SF | | 0.00 | 0.50 | 0.00 | 9.24 | 55.42 |
| Glue down carpet - heavy traffic | 106.20 SF | | 0.00 | 3.95 | 30.67 | 90.04 | 540.20 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 38.61 LF | | 0.27 | 0.00 | 0.00 | 2.08 | 12.50 |
| Cove base molding - rubber or vinyl, 4" high | 38.61 LF | | 0.00 | 1.79 | 3.70 | 14.56 | 87.37 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - conference room 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 92.35 SF | | 0.00 | 0.40 | 3.74 | 7.40 | 48.08 |
| Totals:  conference room 2 | | | | | 161.68 | 1,097.20 | 6,603.64 |



**Office 1**                                                                        **Height: 13'**

| 2,421.04 SF Walls | 1,680.90 SF Ceiling |
|---|---|
| 4,101.95 SF Walls & Ceiling | 1,680.90 SF Floor |
| 186.77 SY Flooring | 186.23 LF Floor Perimeter |
| 186.23 LF Ceil. Perimeter | |

| **Missing Wall** | **8' 7" X 13'** | | **Opens into BREAK_ROOM** | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| Content Manipulation charge - per hour | 12.00 HR | | 0.00 | 32.19 | 0.00 | 77.26 | 463.54 |
| Remove Suspended ceiling tile - 2' x 2' | 1,632.90 SF | | 0.19 | 0.00 | 0.00 | 62.06 | 372.31 |
| Suspended ceiling tile - 2' x 2' | 1,632.90 SF | | 0.00 | 1.52 | 123.94 | 521.18 | 3,127.13 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Exit sign - Detach & reset | 1.00 EA | | 0.00 | 55.99 | 0.00 | 11.20 | 67.19 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 31.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 387.68 | 2,326.11 |
| Remove Suspended ceiling grid - 2' x 2' | 60.00 SF | | 0.18 | 0.00 | 0.00 | 2.16 | 12.96 |
| Suspended ceiling grid - 2' x 2' | 60.00 SF | | 0.00 | 1.44 | 2.82 | 17.84 | 107.06 |
| Tear out wet drywall, no bagging | 266.00 SF | | 0.57 | 0.00 | 0.00 | 30.32 | 181.94 |
| Tear out and bag wet insulation | 266.00 SF | | 0.64 | 0.00 | 1.32 | 34.30 | 205.86 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 2,421.04 SF | | 0.12 | 0.00 | 0.00 | 58.10 | 348.62 |
| Additional cost for high wall or ceiling - 11' to 14' high | 2,421.04 SF | | 0.00 | 0.37 | 0.00 | 179.16 | 1,074.94 |
| Apply anti-microbial agent | 2,421.04 SF | | 0.00 | 0.27 | 69.10 | 131.54 | 854.32 |
| Batt insulation - 4" - R11- unfaced batt | 266.00 SF | | 0.00 | 0.53 | 6.14 | 29.42 | 176.54 |
| 5/8" drywall - hung, taped, floated, ready for paint | 266.00 SF | | 0.00 | 1.78 | 10.31 | 96.76 | 580.55 |
| Remove Wallpaper - High grade | 2,155.04 SF | | 0.83 | 0.00 | 0.00 | 357.74 | 2,146.42 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Office 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Seal/prime then paint the walls (2 coats) | 2,421.04 SF | | 0.00 | 0.72 | 29.96 | 354.64 | 2,127.75 |
| Prep wall for wallpaper | 2,421.04 SF | | 0.00 | 0.55 | 0.00 | 266.32 | 1,597.89 |
| Wallpaper - High grade | 2,421.04 SF | | 0.00 | 2.65 | 283.63 | 1,339.88 | 8,039.27 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 1,498.00 SF | | 1.16 | 0.00 | 7.42 | 349.02 | 2,094.12 |
| Floor prep (scrape rubber back residue) | 1,498.00 SF | | 0.00 | 0.50 | 0.00 | 149.80 | 898.80 |
| Glue down carpet - heavy traffic | 1,722.70 SF | | 0.00 | 3.95 | 497.43 | 1,460.42 | 8,762.52 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 186.23 LF | | 0.27 | 0.00 | 0.00 | 10.06 | 60.34 |
| Cove base molding - rubber or vinyl, 4" high | 186.23 LF | | 0.00 | 1.79 | 17.82 | 70.24 | 421.41 |
| Clean window unit (per side) 10 - 20 SF | 10.00 EA | | 0.00 | 11.78 | 11.68 | 23.56 | 153.04 |
| Clean and deodorize carpet | 1,498.00 SF | | 0.00 | 0.40 | 60.69 | 120.08 | 779.97 |
| Clean floor | 182.90 SF | | 0.00 | 0.36 | 6.52 | 13.16 | 85.52 |

| Totals: Office 1 | | | | | 1,143.29 | 6,321.58 | 38,086.75 |
|---|---|---|---|---|---|---|---|



**Storage Room**  **Height: 13'**

718.99 SF Walls            178.52 SF Ceiling
897.51 SF Walls & Ceiling  178.52 SF Floor
19.84 SY Flooring          55.31 LF Floor Perimeter
55.31 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 170.52 SF | | 0.19 | 0.00 | 0.00 | 6.48 | 38.88 |
| Suspended ceiling tile - 2' x 2' | 170.52 SF | | 0.00 | 1.52 | 12.94 | 54.42 | 326.55 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 6.38 | 38.32 |
| Clean evaporative cooler diffuser | 2.00 EA | | 0.00 | 12.20 | 2.41 | 4.88 | 31.69 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 178.52 SF | 1.15 | 0.00 | 0.00 | 0.00 | 41.06 | 246.36 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Storage Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 144.00 | SF | | 0.57 | 0.00 | 0.00 | 16.42 | 98.50 |
| Tear out and bag wet insulation | 144.00 | SF | | 0.64 | 0.00 | 0.71 | 18.58 | 111.45 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 144.00 | SF | | 0.12 | 0.00 | 0.00 | 3.46 | 20.74 |
| Additional cost for high wall or ceiling - 11' to 14' high | 144.00 | SF | | 0.00 | 0.37 | 0.00 | 10.66 | 63.94 |
| Apply anti-microbial agent | 144.00 | SF | | 0.00 | 0.27 | 4.12 | 7.82 | 50.82 |
| Batt insulation - 4" - R11- unfaced batt | 718.99 | SF | | 0.00 | 0.53 | 16.61 | 79.54 | 477.21 |
| 5/8" drywall - hung, taped, floated, ready for paint | 144.00 | SF | | 0.00 | 1.78 | 5.58 | 52.38 | 314.28 |
| Remove Wallpaper - High grade | 574.99 | SF | | 0.83 | 0.00 | 0.00 | 95.44 | 572.68 |
| Seal/prime then paint the walls (2 coats) | 718.99 | SF | | 0.00 | 0.72 | 8.90 | 105.32 | 631.89 |
| Prep wall for wallpaper | 718.99 | SF | | 0.00 | 0.55 | 0.00 | 79.08 | 474.52 |
| Wallpaper - High grade | 718.99 | SF | | 0.00 | 2.65 | 84.23 | 397.90 | 2,387.45 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 178.52 | SF | | 1.16 | 0.00 | 0.88 | 41.60 | 249.56 |
| Floor prep (scrape rubber back residue) | 178.52 | SF | | 0.00 | 0.50 | 0.00 | 17.86 | 107.12 |
| Glue down carpet - heavy traffic | 205.30 | SF | | 0.00 | 3.95 | 59.28 | 174.04 | 1,044.26 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 55.31 | LF | | 0.27 | 0.00 | 0.00 | 2.98 | 17.91 |
| Cove base molding - rubber or vinyl, 4" high | 55.31 | LF | | 0.00 | 1.79 | 5.29 | 20.86 | 125.15 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA | | 0.00 | 11.78 | 3.50 | 7.06 | 45.90 |
| Clean and deodorize carpet | 178.52 | SF | | 0.00 | 0.40 | 7.23 | 14.32 | 92.96 |

| Totals:  Storage Room | | | | | | 211.68 | 1,313.12 | 7,895.56 |
|---|---|---|---|---|---|---|---|---|



| **Hallway** | | | | **Height: 13'** |
|---|---|---|---|---|
| 2,354.35 | SF Walls | | 563.77 | SF Ceiling |
| 2,918.13 | SF Walls & Ceiling | | 563.80 | SF Floor |
| 62.64 | SY Flooring | | 178.19 | LF Floor Perimeter |
| 184.19 | LF Ceil. Perimeter | | | |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Hallway**



**Subroom: Hall2 (2)**    **Height: 13'**

| | |
|---|---|
| 745.22 SF Walls | 96.62 SF Ceiling |
| 841.84 SF Walls & Ceiling | 96.62 SF Floor |
| 10.74 SY Flooring | 54.40 LF Floor Perimeter |
| 60.40 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**    6' X 6' 8"    **Opens into HALLWAY**

**Subroom: Room5 (1)**    **Height: 13'**

| | |
|---|---|
| 972.05 SF Walls | 170.37 SF Ceiling |
| 1,142.42 SF Walls & Ceiling | 170.37 SF Floor |
| 18.93 SY Flooring | 74.78 LF Floor Perimeter |
| 74.78 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 782.77 SF | | 0.19 | 0.00 | 0.00 | 29.74 | 178.47 |
| Suspended ceiling tile - 2' x 2' | 782.77 SF | | 0.00 | 1.52 | 59.41 | 249.84 | 1,499.06 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Remove Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.18 | 0.00 | 0.00 | 2.88 | 17.28 |
| Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.00 | 1.44 | 3.76 | 23.80 | 142.76 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,902.39 SF | | 0.12 | 0.00 | 0.00 | 117.66 | 705.95 |
| Additional cost for high wall or ceiling - 11' to 14' high | 4,902.39 SF | | 0.00 | 0.37 | 0.00 | 362.78 | 2,176.66 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Remove Wallpaper - High grade | 3,616.62 SF | | 0.83 | 0.00 | 0.00 | 600.36 | 3,602.15 |
| Seal/prime then paint the walls (2 coats) | 4,071.62 SF | | 0.00 | 0.72 | 50.39 | 596.40 | 3,578.36 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Prep wall for wallpaper | 4,071.62 SF | | 0.00 | 0.55 | 0.00 | 447.88 | 2,687.27 |
| Wallpaper - High grade | 4,071.62 SF | | 0.00 | 2.65 | 476.99 | 2,253.36 | 13,520.14 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 830.80 SF | | 1.16 | 0.00 | 4.11 | 193.56 | 1,161.40 |
| Floor prep (scrape rubber back residue) | 830.80 SF | | 0.00 | 0.50 | 0.00 | 83.08 | 498.48 |
| Glue down carpet - heavy traffic | 955.42 SF | | 0.00 | 3.95 | 275.88 | 809.96 | 4,859.75 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 307.37 LF | | 0.27 | 0.00 | 0.00 | 16.60 | 99.59 |
| Cove base molding - rubber or vinyl, 4" high | 307.37 LF | | 0.00 | 1.79 | 29.42 | 115.92 | 695.53 |
| Clean and deodorize carpet | 830.80 SF | | 0.00 | 0.40 | 33.65 | 66.60 | 432.57 |
| Totals:  Hallway | | | | | 991.51 | 6,939.48 | 41,696.35 |
| Total: Level 09 | | | | | 3,710.47 | 22,309.64 | 345,646.74 |

### Level 08

**Level 08**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 64.00 HR | | 0.00 | 29.16 | 0.00 | 373.24 | 2,239.48 |
| labor to haul scaffolding up to 8th floor and upon completion of work, back to delivery trailer or next floor.  2 men for 2 8 hour days each for both set up and take down, 4 times per floor | | | | | | | |
| Labor to set up and take down scaffold - per section/ after hours | 384.00 EA | | 0.00 | 72.55 | 0.00 | 5,571.84 | 33,431.04 |
| 4 men for 8 hours carrying scaffolding up to floor and 8 hours carrying scaffolding back to trailer, 4 times per floor. | | | | | | | |
| Scaffold - per section (per week) | 972.84 WK | | 0.00 | 48.00 | 0.00 | 9,339.26 | 56,035.58 |
| Each section of scaffolding will cover 25 square feet.  Calculations of ceiling, minus open air area divided by 25 (times .04) for number of scaffolding sections times .25 for doing 1/4th of floor per week times 4 weeks. | | | | | | | |
| Detach & Reset Suspended ceiling tile - 2' x 2' | 24,321.06 SF | 0.49 | 0.00 | 0.00 | 0.00 | 2,383.46 | 14,300.78 |
| Removing and resetting ceiling tiles will be necessary in order to effect electrical code upgrades. | | | | | | | |
| (Install Only) Lost Revenue due to unexpected vacancy | 72,963.17 SF | | 0.00 | 2.90 | 0.00 | 0.00 | 211,593.19 |
| 3 months of lease at $2.90 per square foot for inconveniences due to repairs. | | | | | | | |
| Total:  Level 08 | | | | | 0.00 | 17,667.80 | 317,600.07 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**Isramco Lobby**                                                                                                                        **Height: 8'**

| | | | |
|---|---|---|---|
| 632.25 | SF Walls | 423.88 | SF Ceiling |
| 1,056.12 | SF Walls & Ceiling | 423.88 | SF Floor |
| 47.10 | SY Flooring | 79.03 | LF Floor Perimeter |
| 79.03 | LF Ceil. Perimeter | | |

**Missing Wall**                              **3' 6 1/16" X 8'**                          **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Mask or cover per square foot | 150.00 SF | | 0.36 | 0.00 | 0.74 | 10.94 | 65.68 |
| Floor protection - self-adhesive plastic film | 423.88 SF | | 0.00 | 0.49 | 4.55 | 42.46 | 254.71 |
| Remove Suspended ceiling tile - 2' x 2' | 423.88 SF | | 0.19 | 0.00 | 0.00 | 16.10 | 96.64 |
| Suspended ceiling tile - 2' x 2' | 423.88 SF | | 0.00 | 1.52 | 32.17 | 135.30 | 811.77 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 6.38 | 38.32 |
| Clean evaporative cooler diffuser | 2.00 EA | | 0.00 | 12.20 | 2.41 | 4.88 | 31.69 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |
| Remove Suspended ceiling grid - 2' x 2' | 44.00 SF | | 0.18 | 0.00 | 0.00 | 1.58 | 9.50 |
| Suspended ceiling grid - 2' x 2' | 44.00 SF | | 0.00 | 1.44 | 2.07 | 13.10 | 78.53 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 632.25 SF | | 0.12 | 0.00 | 0.00 | 15.18 | 91.05 |
| Additional cost for high wall or ceiling - 11' to 14' high | 632.25 SF | | 0.00 | 0.37 | 0.00 | 46.78 | 280.71 |
| Tear out wet drywall, no bagging | 286.00 SF | | 0.57 | 0.00 | 0.00 | 32.60 | 195.62 |
| Tear out and bag wet insulation | 286.00 SF | | 0.64 | 0.00 | 1.42 | 36.88 | 221.34 |
| Apply anti-microbial agent | 286.00 SF | | 0.00 | 0.27 | 8.16 | 15.54 | 100.92 |
| Batt insulation - 4" - R11- unfaced batt | 286.00 SF | | 0.00 | 0.53 | 6.61 | 31.64 | 189.83 |
| 5/8" drywall - hung, taped, floated, ready for paint | 286.00 SF | | 0.00 | 1.78 | 11.09 | 104.04 | 624.21 |
| Remove Wallpaper - High grade | 346.25 SF | | 0.83 | 0.00 | 0.00 | 57.48 | 344.87 |
| Seal/prime then paint the walls (2 coats) | 632.25 SF | | 0.00 | 0.72 | 7.82 | 92.60 | 555.64 |
| Prep wall for wallpaper | 632.25 SF | | 0.00 | 0.55 | 0.00 | 69.54 | 417.28 |
| Wallpaper - High grade | 632.25 SF | | 0.00 | 2.65 | 74.07 | 349.92 | 2,099.45 |
| Remove Cove base molding - rubber or vinyl, 4" high | 79.03 LF | | 0.27 | 0.00 | 0.00 | 4.26 | 25.60 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Isramco Lobby

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Cove base molding - rubber or vinyl, 4" high | 79.03 | LF | | 0.00 | 1.79 | 7.56 | 29.82 | 178.84 |
| Clean window unit (per side) 10 - 20 SF | 3.00 | EA | | 0.00 | 11.78 | 3.50 | 7.06 | 45.90 |
| Clean floor | 423.88 | SF | | 0.00 | 0.36 | 15.11 | 30.52 | 198.23 |
| Totals: Isramco Lobby | | | | | | 177.28 | 1,259.20 | 7,583.89 |



**Hallway**                                                                 **Height: 8'**

| | | | |
|---|---|---|---|
| 1,179.81 | SF Walls | 411.06 | SF Ceiling |
| 1,590.87 | SF Walls & Ceiling | 411.06 | SF Floor |
| 45.67 | SY Flooring | 147.48 | LF Floor Perimeter |
| 147.48 | LF Ceil. Perimeter | | |

**Missing Wall**          **3' 6 1/16" X 8'**          **Opens into ISRAMCO_LOBB**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 411.06 | SF | | 0.19 | 0.00 | 0.00 | 15.62 | 93.72 |
| Suspended ceiling tile - 2' x 2' | 411.06 | SF | | 0.00 | 1.52 | 31.20 | 131.20 | 787.21 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 4.00 | EA | 15.97 | 0.00 | 0.00 | 0.00 | 12.78 | 76.66 |
| Clean evaporative cooler diffuser | 4.00 | EA | | 0.00 | 12.20 | 4.84 | 9.76 | 63.40 |
| Detach & Reset Commercial smoke detector - High grade | 3.00 | EA | 41.70 | 0.00 | 0.00 | 0.00 | 25.02 | 150.12 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 8.00 | EA | 62.53 | 0.00 | 0.00 | 0.00 | 100.04 | 600.28 |
| Totals: Hallway | | | | | | 36.04 | 294.42 | 1,771.39 |



**Server Room**                                                             **Height: 8'**

| | | | |
|---|---|---|---|
| 219.89 | SF Walls | 43.72 | SF Ceiling |
| 263.60 | SF Walls & Ceiling | 43.72 | SF Floor |
| 4.86 | SY Flooring | 27.49 | LF Floor Perimeter |
| 27.49 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 8.00 | HR | | 0.00 | 32.19 | 0.00 | 51.50 | 309.02 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Server Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 43.72 SF | | 0.19 | 0.00 | 0.00 | 1.66 | 9.97 |
| Suspended ceiling tile - 2' x 2' | 43.72 SF | | 0.00 | 1.52 | 3.32 | 13.96 | 83.73 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Remove Suspended ceiling grid - 2' x 2' | 43.72 SF | | 0.18 | 0.00 | 0.00 | 1.58 | 9.45 |
| Suspended ceiling grid - 2' x 2' | 43.72 SF | | 0.00 | 1.44 | 2.06 | 13.02 | 78.04 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 219.89 SF | | 0.12 | 0.00 | 0.00 | 5.28 | 31.67 |
| Additional cost for high wall or ceiling - 11' to 14' high | 219.89 SF | | 0.00 | 0.37 | 0.00 | 16.28 | 97.64 |
| Tear out wet drywall, no bagging | 208.00 SF | | 0.57 | 0.00 | 0.00 | 23.72 | 142.28 |
| Tear out and bag wet insulation | 208.00 SF | | 0.64 | 0.00 | 1.03 | 26.82 | 160.97 |
| Apply anti-microbial agent | 208.00 SF | | 0.00 | 0.27 | 5.93 | 11.30 | 73.39 |
| Batt insulation - 4" - R11- unfaced batt | 208.00 SF | | 0.00 | 0.53 | 4.80 | 23.00 | 138.04 |
| 5/8" drywall - hung, taped, floated, ready for paint | 208.00 SF | | 0.00 | 1.78 | 8.07 | 75.66 | 453.97 |
| Remove Wallpaper - High grade | 11.89 SF | | 0.83 | 0.00 | 0.00 | 1.98 | 11.85 |
| Seal/prime then paint the walls (2 coats) | 219.89 SF | | 0.00 | 0.72 | 2.72 | 32.20 | 193.24 |
| Prep wall for wallpaper | 219.89 SF | | 0.00 | 0.55 | 0.00 | 24.18 | 145.12 |
| Wallpaper - High grade | 219.89 SF | | 0.00 | 2.65 | 25.76 | 121.70 | 730.17 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 43.72 SF | | 1.16 | 0.00 | 0.22 | 10.18 | 61.12 |
| Floor prep (scrape rubber back residue) | 43.72 SF | | 0.00 | 0.50 | 0.00 | 4.38 | 26.24 |
| Glue down carpet - heavy traffic | 50.27 SF | | 0.00 | 3.95 | 14.52 | 42.62 | 255.71 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 27.49 LF | | 0.27 | 0.00 | 0.00 | 1.48 | 8.90 |
| Cove base molding - rubber or vinyl, 4" high | 27.49 LF | | 0.00 | 1.79 | 2.63 | 10.36 | 62.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Server Room | | | | | 72.27 | 560.20 | 3,367.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 08 | | | | | **285.59** | **19,781.62** | **330,323.25** |

### Level 07

**Level 07**

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Level 07**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 72,955. SF 20 | | 0.00 | 2.90 | 0.00 | 0.00 | 211,570.08 |
| 3 months of lease at $2.90 per square foot for inconveniences due to repairs. | | | | | | | |

| Total:  Level 07 | | | | | 0.00 | 0.00 | 211,570.08 |
|---|---|---|---|---|---|---|---|

**Break Room**                                                                 **Height: 13'**

|  |  |
|---|---|
| 2,413.19  SF Walls | 952.00  SF Ceiling |
| 3,365.19  SF Walls & Ceiling | 952.11  SF Floor |
| 105.79  SY Flooring | 185.63  LF Floor Perimeter |
| 185.63  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Refrigerator - Remove & reset | 3.00 EA | | 0.00 | 31.78 | 0.00 | 19.06 | 114.40 |
| Remove Bottle/can box cooler - Commercial | 1.00 EA | | 28.66 | 0.00 | 0.00 | 5.74 | 34.40 |
| (Install Only) Bottle/can box cooler - Commercial | 1.00 EA | | 0.00 | 20.61 | 0.00 | 4.12 | 24.73 |
| Mask or cover per square foot | 600.00 SF | | 0.36 | 0.00 | 2.97 | 43.80 | 262.77 |
| Floor protection - self-adhesive plastic film | 952.11 SF | | 0.00 | 0.49 | 10.21 | 95.34 | 572.08 |
| Remove Suspended ceiling tile - 2' x 2' | 940.00 SF | | 0.19 | 0.00 | 0.00 | 35.72 | 214.32 |
| Suspended ceiling tile - 2' x 2' | 940.00 SF | | 0.00 | 1.52 | 71.35 | 300.04 | 1,800.19 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 3.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 9.58 | 57.49 |
| Clean evaporative cooler diffuser | 3.00 EA | | 0.00 | 12.20 | 3.62 | 7.32 | 47.54 |
| Detach & Reset Hanging light fixture | 9.00 EA | 43.07 | 0.00 | 0.00 | 0.00 | 77.52 | 465.15 |
| Exit sign - Detach & reset | 3.00 EA | | 0.00 | 55.99 | 0.00 | 33.60 | 201.57 |
| Detach & Reset Commercial smoke detector - High grade | 4.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 33.36 | 200.16 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 52.00 SF | 1.15 | 0.00 | 0.00 | 0.00 | 11.96 | 71.76 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |
| Tear out wet drywall, no bagging | 170.00 SF | | 0.57 | 0.00 | 0.00 | 19.38 | 116.28 |
| Tear out and bag wet insulation | 170.00 SF | | 0.64 | 0.00 | 0.84 | 21.92 | 131.56 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Break Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 170.00 SF | | 0.12 | 0.00 | 0.00 | 4.08 | 24.48 |
| Additional cost for high wall or ceiling - 11' to 14' high | 170.00 SF | | 0.00 | 0.37 | 0.00 | 12.58 | 75.48 |
| Apply anti-microbial agent | 170.00 SF | | 0.00 | 0.27 | 4.85 | 9.24 | 59.99 |
| Batt insulation - 4" - R11- unfaced batt | 170.00 SF | | 0.00 | 0.53 | 3.93 | 18.80 | 112.83 |
| 5/8" drywall - hung, taped, floated, ready for paint | 170.00 SF | | 0.00 | 1.78 | 6.59 | 61.84 | 371.03 |
| Remove Wallpaper - High grade | 2,243.19 SF | | 0.83 | 0.00 | 0.00 | 372.38 | 2,234.23 |
| Seal/prime then paint the surface area (2 coats) | 468.00 SF | | 0.00 | 0.72 | 5.79 | 68.56 | 411.31 |
| Prep wall for wallpaper | 468.00 SF | | 0.00 | 0.55 | 0.00 | 51.48 | 308.88 |
| Wallpaper - High grade | 468.00 SF | | 0.00 | 2.65 | 54.83 | 259.00 | 1,554.03 |
| Remove Cove base molding - rubber or vinyl, 4" high | 36.00 LF | | 0.27 | 0.00 | 0.00 | 1.94 | 11.66 |
| Cove base molding - rubber or vinyl, 4" high | 36.00 LF | | 0.00 | 1.79 | 3.45 | 13.58 | 81.47 |
| Clean and deodorize carpet | 186.00 SF | | 0.00 | 0.40 | 7.53 | 14.92 | 96.85 |
| Clean floor | 766.11 SF | | 0.00 | 0.36 | 27.30 | 55.16 | 358.26 |

Totals: Break Room                    203.26    1,749.94    10,542.38



**Conference Room**                                        **Height: 13'**

| 540.75 SF Walls | 108.12 SF Ceiling |
|---|---|
| 648.86 SF Walls & Ceiling | 108.12 SF Floor |
| 12.01 SY Flooring | 41.60 LF Floor Perimeter |
| 41.60 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.19 | 0.00 | 0.00 | 3.96 | 23.74 |
| Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.00 | 1.52 | 7.90 | 33.24 | 199.40 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Conference Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Detach & Reset Suspended ceiling grid - 2' x 2' | 108.12 SF | 1.15 | 0.00 | 0.00 | 0.00 | 24.86 | 149.20 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 540.75 SF | | 0.57 | 0.00 | 0.00 | 61.64 | 369.87 |
| Tear out and bag wet insulation | 540.75 SF | | 0.64 | 0.00 | 2.68 | 69.76 | 418.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.12 | 0.00 | 0.00 | 12.98 | 77.87 |
| Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.00 | 0.37 | 0.00 | 40.02 | 240.10 |
| Apply anti-microbial agent | 540.75 SF | | 0.00 | 0.27 | 15.43 | 29.38 | 190.81 |
| Batt insulation - 4" - R11- unfaced batt | 540.75 SF | | 0.00 | 0.53 | 12.49 | 59.82 | 358.91 |
| 5/8" drywall - hung, taped, floated, ready for paint | 540.75 SF | | 0.00 | 1.78 | 20.97 | 196.70 | 1,180.21 |
| Seal/prime then paint the walls (2 coats) | 540.75 SF | | 0.00 | 0.72 | 6.69 | 79.20 | 475.23 |
| Prep wall for wallpaper | 540.75 SF | | 0.00 | 0.55 | 0.00 | 59.48 | 356.89 |
| Wallpaper - High grade | 540.75 SF | | 0.00 | 2.65 | 63.35 | 299.28 | 1,795.62 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 108.12 SF | | 1.16 | 0.00 | 0.54 | 25.18 | 151.14 |
| Floor prep (scrape rubber back residue) | 108.12 SF | | 0.00 | 0.50 | 0.00 | 10.82 | 64.88 |
| Glue down carpet - heavy traffic | 124.33 SF | | 0.00 | 3.95 | 35.90 | 105.40 | 632.40 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.27 | 0.00 | 0.00 | 2.24 | 13.47 |
| Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.00 | 1.79 | 3.98 | 15.70 | 94.14 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 108.12 SF | | 0.00 | 0.40 | 4.39 | 8.68 | 56.32 |

| Totals: Conference Room | | | | | 177.86 | 1,194.94 | 7,191.73 |
|---|---|---|---|---|---|---|---|



| **Hallway** | | **Height: 13'** |
|---|---|---|
| 2,341.15 SF Walls | | 561.32 SF Ceiling |
| 2,902.48 SF Walls & Ceiling | | 561.35 SF Floor |
| 62.37 SY Flooring | | 177.17 LF Floor Perimeter |
| 183.17 LF Ceil. Perimeter | | |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Hallway**

| **Subroom:  Room4 (1)** | **Height: 13'** |
|---|---|
| 972.53  SF Walls | 170.52  SF Ceiling |
| 1,143.05  SF Walls & Ceiling | 170.52  SF Floor |
| 18.95  SY Flooring | 74.82  LF Floor Perimeter |
| 74.82  LF Ceil. Perimeter | |



| **Subroom:  Room2 (2)** | **Height: 13'** |
|---|---|
| 741.25  SF Walls | 90.00  SF Ceiling |
| 831.25  SF Walls & Ceiling | 90.00  SF Floor |
| 10.00  SY Flooring | 54.10  LF Floor Perimeter |
| 60.10  LF Ceil. Perimeter | |

Missing Wall - Goes to Floor            6' X 6' 8"            Opens into HALLWAY

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 773.84 SF | | 0.19 | 0.00 | 0.00 | 29.40 | 176.43 |
| Suspended ceiling tile - 2' x 2' | 773.84 SF | | 0.00 | 1.52 | 58.73 | 246.98 | 1,481.95 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Remove Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.18 | 0.00 | 0.00 | 2.88 | 17.28 |
| Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.00 | 1.44 | 3.76 | 23.80 | 142.76 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,876.78 SF | | 0.12 | 0.00 | 0.00 | 117.04 | 702.25 |
| Additional cost for high wall or ceiling - 11' to 14' high | 4,876.78 SF | | 0.00 | 0.37 | 0.00 | 360.88 | 2,165.29 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Remove Wallpaper - High grade | 3,599.93 SF | | 0.83 | 0.00 | 0.00 | 597.58 | 3,585.52 |
| Seal/prime then paint the walls (2 coats) | 4,054.93 SF | | 0.00 | 0.72 | 50.18 | 593.96 | 3,563.69 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Prep wall for wallpaper | 4,054.93 SF | | 0.00 | 0.55 | 0.00 | 446.04 | 2,676.25 |
| Wallpaper - High grade | 4,054.93 SF | | 0.00 | 2.65 | 475.04 | 2,244.12 | 13,464.72 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 821.87 SF | | 1.16 | 0.00 | 4.07 | 191.50 | 1,148.94 |
| Floor prep (scrape rubber back residue) | 821.87 SF | | 0.00 | 0.50 | 0.00 | 82.18 | 493.12 |
| Glue down carpet - heavy traffic | 945.15 SF | | 0.00 | 3.95 | 272.91 | 801.24 | 4,807.49 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 306.08 LF | | 0.27 | 0.00 | 0.00 | 16.52 | 99.16 |
| Cove base molding - rubber or vinyl, 4" high | 306.08 LF | | 0.00 | 1.79 | 29.29 | 115.44 | 692.61 |
| Clean and deodorize carpet | 821.87 SF | | 0.00 | 0.40 | 33.30 | 65.90 | 427.95 |

| Totals:  Hallway | | | | | 985.18 | 6,904.52 | 41,486.34 |
|---|---|---|---|---|---|---|---|



**Mechanical Room**  **Height: 13'**

| | |
|---|---|
| 714.88  SF Walls | 134.13  SF Ceiling |
| 849.01  SF Walls & Ceiling | 134.13  SF Floor |
| 14.90  SY Flooring | 54.99  LF Floor Perimeter |
| 54.99  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 178.72 SF | | 0.64 | 0.00 | 0.88 | 23.06 | 138.32 |
| Batt insulation - 4" - R11- unfaced batt | 178.72 SF | | 0.00 | 0.53 | 4.13 | 19.76 | 118.61 |
| Tear out wet drywall, no bagging | 178.72 SF | | 0.57 | 0.00 | 0.00 | 20.38 | 122.25 |
| 5/8" drywall - hung, taped, floated, ready for paint | 178.72 SF | | 0.00 | 1.78 | 6.93 | 65.00 | 390.05 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 134.13 SF | | 0.00 | 0.52 | 7.02 | 13.98 | 90.75 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Mechanical Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Mechanical Room | | | | | 20.33 | 178.80 | 1,079.68 |
| Total: Level 07 | | | | | 1,386.63 | 10,028.20 | 271,870.21 |

### Level 06

**Level 06**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 72,933. SF 69 | | 0.00 | 2.90 | 0.00 | 0.00 | 211,507.70 |

3 months of lease at $2.90 per square foot for inconveniences due to repairs.

| Total: Level 06 | | | | | 0.00 | 0.00 | 211,507.70 |
|---|---|---|---|---|---|---|---|



**Conference Room**                                                                 **Height: 13'**

| 540.75 SF Walls | 108.12 SF Ceiling |
|---|---|
| 648.86 SF Walls & Ceiling | 108.12 SF Floor |
| 12.01 SY Flooring | 41.60 LF Floor Perimeter |
| 41.60 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.19 | 0.00 | 0.00 | 3.96 | 23.74 |
| Suspended ceiling tile - 2' x 2' | 104.12 SF | | 0.00 | 1.52 | 7.90 | 33.24 | 199.40 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 108.12 SF | 1.15 | 0.00 | 0.00 | 0.00 | 24.86 | 149.20 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 540.75 SF | | 0.57 | 0.00 | 0.00 | 61.64 | 369.87 |
| Tear out and bag wet insulation | 540.75 SF | | 0.64 | 0.00 | 2.68 | 69.76 | 418.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.12 | 0.00 | 0.00 | 12.98 | 77.87 |
| Additional cost for high wall or ceiling - 11' to 14' high | 540.75 SF | | 0.00 | 0.37 | 0.00 | 40.02 | 240.10 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Conference Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Apply anti-microbial agent | 540.75 SF | | 0.00 | 0.27 | 15.43 | 29.38 | 190.81 |
| Batt insulation - 4" - R11- unfaced batt | 540.75 SF | | 0.00 | 0.53 | 12.49 | 59.82 | 358.91 |
| 5/8" drywall - hung, taped, floated, ready for paint | 540.75 SF | | 0.00 | 1.78 | 20.97 | 196.70 | 1,180.21 |
| Seal/prime then paint the walls (2 coats) | 540.75 SF | | 0.00 | 0.72 | 6.69 | 79.20 | 475.23 |
| Prep wall for wallpaper | 540.75 SF | | 0.00 | 0.55 | 0.00 | 59.48 | 356.89 |
| Wallpaper - High grade | 540.75 SF | | 0.00 | 2.65 | 63.35 | 299.28 | 1,795.62 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 108.12 SF | | 1.16 | 0.00 | 0.54 | 25.18 | 151.14 |
| Floor prep (scrape rubber back residue) | 108.12 SF | | 0.00 | 0.50 | 0.00 | 10.82 | 64.88 |
| Glue down carpet - heavy traffic | 124.33 SF | | 0.00 | 3.95 | 35.90 | 105.40 | 632.40 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.27 | 0.00 | 0.00 | 2.24 | 13.47 |
| Cove base molding - rubber or vinyl, 4" high | 41.60 LF | | 0.00 | 1.79 | 3.98 | 15.70 | 94.14 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 108.12 SF | | 0.00 | 0.40 | 4.39 | 8.68 | 56.32 |

Totals:  Conference Room          177.86     1,194.94     7,191.73



**Hallway**      **Height: 13'**

| | |
|---|---|
| 2,390.98  SF Walls | 563.60  SF Ceiling |
| 2,954.58  SF Walls & Ceiling | 563.63  SF Floor |
| 62.63  SY Flooring | 183.93  LF Floor Perimeter |
| 183.93  LF Ceil. Perimeter | |



**Subroom:  Room3 (2)**      **Height: 13'**

| | |
|---|---|
| 780.75  SF Walls | 89.66  SF Ceiling |
| 870.42  SF Walls & Ceiling | 89.66  SF Floor |
| 9.96  SY Flooring | 60.06  LF Floor Perimeter |
| 60.06  LF Ceil. Perimeter | |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Hallway**

**Subroom:  Room5 (1)**                                                                                     **Height: 13'**

| | |
|---|---|
| 969.38 SF Walls | 168.23 SF Ceiling |
| 1,137.61 SF Walls & Ceiling | 168.23 SF Floor |
| 18.69 SY Flooring | 74.57 LF Floor Perimeter |
| 74.57 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 773.49 SF | | 0.19 | 0.00 | 0.00 | 29.40 | 176.36 |
| Suspended ceiling tile - 2' x 2' | 773.49 SF | | 0.00 | 1.52 | 58.71 | 246.88 | 1,481.29 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Remove Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.18 | 0.00 | 0.00 | 2.88 | 17.28 |
| Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.00 | 1.44 | 3.76 | 23.80 | 142.76 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,962.60 SF | | 0.12 | 0.00 | 0.00 | 119.10 | 714.61 |
| Additional cost for high wall or ceiling - 11' to 14' high | 4,962.60 SF | | 0.00 | 0.37 | 0.00 | 367.24 | 2,203.40 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Remove Wallpaper - High grade | 3,686.11 SF | | 0.83 | 0.00 | 0.00 | 611.90 | 3,671.37 |
| Seal/prime then paint the walls (2 coats) | 4,141.11 SF | | 0.00 | 0.72 | 51.25 | 606.58 | 3,639.43 |
| Prep wall for wallpaper | 4,141.11 SF | | 0.00 | 0.55 | 0.00 | 455.52 | 2,733.13 |
| Wallpaper - High grade | 4,141.11 SF | | 0.00 | 2.65 | 485.13 | 2,291.80 | 13,750.87 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 821.52 SF | | 1.16 | 0.00 | 4.07 | 191.42 | 1,148.45 |
| Floor prep (scrape rubber back residue) | 821.52 SF | | 0.00 | 0.50 | 0.00 | 82.16 | 492.92 |
| Glue down carpet - heavy traffic | 944.75 SF | | 0.00 | 3.95 | 272.80 | 800.92 | 4,805.48 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 318.56 LF | | 0.27 | 0.00 | 0.00 | 17.20 | 103.21 |

JETALL2                                                                              1/26/2017          Page: 29

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Cove base molding - rubber or vinyl, 4" high | 318.56 LF | | 0.00 | 1.79 | 30.49 | 120.14 | 720.85 |
| Clean and deodorize carpet | 821.52 SF | | 0.00 | 0.40 | 33.28 | 65.86 | 427.75 |
| Totals:  Hallway | | | | | 997.39 | 7,001.86 | 42,070.09 |



**Women's Restroom**          **Height: 13'**

| | |
|---|---|
| 598.00  SF Walls | 112.00  SF Ceiling |
| 710.00  SF Walls & Ceiling | 112.00  SF Floor |
| 12.44  SY Flooring | 46.00  LF Floor Perimeter |
| 46.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 27.57 | 0.74 | 11.16 | 67.04 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 12.90 | 0.00 | 0.00 | 5.16 | 30.96 |
| (Install Only) Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 0.00 | 20.52 | 0.00 | 8.20 | 49.24 |
| Remove Toilet partition - High grade (i. e., phenolic, etc.) | 2.00 EA | | 117.70 | 0.00 | 0.00 | 47.08 | 282.48 |
| (Install Only) Toilet partition - High grade (i.e., phenolic, etc.) | 2.00 EA | | 0.00 | 154.02 | 0.00 | 61.60 | 369.64 |
| Remove Toilet partition - oversized/handicap | 1.00 EA | | 129.52 | 0.00 | 0.00 | 25.90 | 155.42 |
| (Install Only) Toilet partition - oversized/handicap | 1.00 EA | | 0.00 | 177.17 | 0.00 | 35.44 | 212.61 |
| Detach & Reset Toilet | 3.00 EA | 196.03 | 0.00 | 0.00 | 1.23 | 117.86 | 707.18 |
| Remove Soap dispenser - wall mounted - High grade | 3.00 EA | | 12.95 | 0.00 | 0.00 | 7.78 | 46.63 |
| (Install Only) Soap dispenser - wall mounted - High grade | 3.00 EA | | 0.00 | 15.39 | 0.00 | 9.24 | 55.41 |
| Remove Paper towel dispenser | 1.00 EA | | 12.90 | 0.00 | 0.00 | 2.58 | 15.48 |
| (Install Only) Paper towel dispenser | 1.00 EA | | 0.00 | 17.10 | 0.00 | 3.42 | 20.52 |
| Remove Toilet paper dispenser - double roll - High grade | 3.00 EA | | 15.18 | 0.00 | 0.00 | 9.10 | 54.64 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Toilet paper dispenser - double roll - High grade | 3.00 EA | | 0.00 | 19.55 | 0.00 | 11.74 | 70.39 |
| Remove Waste receptacle - semi-recessed | 1.00 EA | | 51.81 | 0.00 | 0.00 | 10.36 | 62.17 |
| (Install Only) Waste receptacle - semi-recessed | 1.00 EA | | 0.00 | 23.51 | 0.00 | 4.70 | 28.21 |
| Remove Countertop - Granite or Marble - High grade | 21.00 SF | | 4.64 | 0.00 | 0.00 | 19.48 | 116.92 |
| Countertop - Granite or Marble - High grade | 21.00 SF | | 0.00 | 70.33 | 69.30 | 309.24 | 1,855.47 |
| Sink - single - Detach & reset | 3.00 EA | | 0.00 | 120.14 | 0.00 | 72.08 | 432.50 |
| Remove Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 1.55 | 0.00 | 0.00 | 9.92 | 59.52 |
| (Install Only) Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 0.00 | 7.24 | 0.00 | 46.34 | 278.02 |
| Remove Suspended ceiling tile - 2' x 2' | 104.00 SF | | 0.19 | 0.00 | 0.00 | 3.96 | 23.72 |
| Suspended ceiling tile - 2' x 2' | 104.00 SF | | 0.00 | 1.52 | 7.89 | 33.20 | 199.17 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 6.38 | 38.32 |
| Clean evaporative cooler diffuser | 2.00 EA | | 0.00 | 12.20 | 2.41 | 4.88 | 31.69 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Remove Suspended ceiling grid - 2' x 2' | 24.00 SF | | 0.18 | 0.00 | 0.00 | 0.86 | 5.18 |
| Suspended ceiling grid - 2' x 2' | 24.00 SF | | 0.00 | 1.44 | 1.13 | 7.14 | 42.83 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 3.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 37.52 | 225.11 |
| Tear out wet drywall, no bagging | 208.00 SF | | 0.57 | 0.00 | 0.00 | 23.72 | 142.28 |
| Tear out and bag wet insulation | 208.00 SF | | 0.64 | 0.00 | 1.03 | 26.82 | 160.97 |
| 5/8" mold/mildew resistant - hung, taped ready for texture | 208.00 SF | | 0.00 | 1.80 | 11.84 | 77.24 | 463.48 |
| Batt insulation - 4" - R11- unfaced batt | 208.00 SF | | 0.00 | 0.53 | 4.80 | 23.00 | 138.04 |
| Remove Wallpaper - High grade | 390.00 SF | | 0.83 | 0.00 | 0.00 | 64.74 | 388.44 |
| Seal/prime then paint the walls (2 coats) | 598.00 SF | | 0.00 | 0.72 | 7.40 | 87.60 | 525.56 |
| Prep wall for wallpaper | 598.00 SF | | 0.00 | 0.55 | 0.00 | 65.78 | 394.68 |
| Wallpaper - High grade | 598.00 SF | | 0.00 | 2.65 | 70.06 | 330.96 | 1,985.72 |
| Remove Tile floor covering - High grade | 411.00 SF | | 2.16 | 0.00 | 0.00 | 177.56 | 1,065.32 |
| Tile floor covering - High grade | 411.00 SF | | 0.00 | 8.71 | 186.15 | 753.20 | 4,519.16 |
| Clean floor, strip & wax | 112.00 SF | | 0.00 | 0.77 | 9.45 | 17.40 | 113.09 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Women's Restroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Women's Restroom | | | | | 374.48 | 2,611.42 | 15,679.65 |

**Mechanical Room** Height: 13'

| | | |
|---|---|---|
| 714.88 SF Walls | | 137.67 SF Ceiling |
| 852.55 SF Walls & Ceiling | | 137.67 SF Floor |
| 15.30 SY Flooring | | 54.99 LF Floor Perimeter |
| 54.99 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 178.72 SF | | 0.64 | 0.00 | 0.88 | 23.06 | 138.32 |
| Batt insulation - 4" - R11- unfaced batt | 178.72 SF | | 0.00 | 0.53 | 4.13 | 19.76 | 118.61 |
| Tear out wet drywall, no bagging | 178.72 SF | | 0.57 | 0.00 | 0.00 | 20.38 | 122.25 |
| 5/8" drywall - hung, taped, floated, ready for paint | 178.72 SF | | 0.00 | 1.78 | 6.93 | 65.00 | 390.05 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 137.67 SF | | 0.00 | 0.52 | 7.21 | 14.34 | 93.14 |
| Totals: Mechanical Room | | | | | 20.52 | 179.16 | 1,082.07 |
| Total: Level 06 | | | | | 1,570.25 | 10,987.38 | 277,531.24 |

**Level 05**

**Level 05**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 72,955. SF 50 | | 0.00 | 2.90 | 0.00 | 0.00 | 211,570.95 |

3 months of lease at $2.90 per square foot for inconveniences due to repairs.

| Total: Level 05 | | | | | 0.00 | 0.00 | 211,570.95 |

JETALL2

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**Conference Room**                                              **Height: 13'**

| | |
|---|---|
| 524.35 SF Walls | 101.47 SF Ceiling |
| 625.82 SF Walls & Ceiling | 101.47 SF Floor |
| 11.27 SY Flooring | 40.33 LF Floor Perimeter |
| 40.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 97.47 SF | | 0.19 | 0.00 | 0.00 | 3.70 | 22.22 |
| Suspended ceiling tile - 2' x 2' | 97.47 SF | | 0.00 | 1.52 | 7.40 | 31.12 | 186.67 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 101.47 SF | 1.15 | 0.00 | 0.00 | 0.00 | 23.34 | 140.03 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Tear out wet drywall, no bagging | 524.35 SF | | 0.57 | 0.00 | 0.00 | 59.78 | 358.66 |
| Tear out and bag wet insulation | 524.35 SF | | 0.64 | 0.00 | 2.60 | 67.64 | 405.82 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 524.35 SF | | 0.12 | 0.00 | 0.00 | 12.58 | 75.50 |
| Additional cost for high wall or ceiling - 11' to 14' high | 524.35 SF | | 0.00 | 0.37 | 0.00 | 38.80 | 232.81 |
| Apply anti-microbial agent | 524.35 SF | | 0.00 | 0.27 | 14.97 | 28.50 | 185.04 |
| Batt insulation - 4" - R11- unfaced batt | 524.35 SF | | 0.00 | 0.53 | 12.11 | 58.00 | 348.02 |
| 5/8" drywall - hung, taped, floated, ready for paint | 524.35 SF | | 0.00 | 1.78 | 20.33 | 190.72 | 1,144.39 |
| Seal/prime then paint the walls (2 coats) | 524.35 SF | | 0.00 | 0.72 | 6.49 | 76.80 | 460.82 |
| Prep wall for wallpaper | 524.35 SF | | 0.00 | 0.55 | 0.00 | 57.68 | 346.07 |
| Wallpaper - High grade | 524.35 SF | | 0.00 | 2.65 | 61.43 | 290.18 | 1,741.14 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 101.47 SF | | 1.16 | 0.00 | 0.50 | 23.64 | 141.85 |
| Floor prep (scrape rubber back residue) | 101.47 SF | | 0.00 | 0.50 | 0.00 | 10.14 | 60.88 |
| Glue down carpet - heavy traffic | 116.69 SF | | 0.00 | 3.95 | 33.69 | 98.92 | 593.54 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 40.33 LF | | 0.27 | 0.00 | 0.00 | 2.18 | 13.07 |
| Cove base molding - rubber or vinyl, 4" high | 40.33 LF | | 0.00 | 1.79 | 3.86 | 15.22 | 91.27 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Conference Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 101.47 SF | | 0.00 | 0.40 | 4.11 | 8.14 | 52.84 |
| Totals:  Conference Room | | | | | 171.03 | 1,153.68 | 6,943.65 |



**Hallway**                                                                                      **Height: 13'**

| | |
|---|---|
| 2,386.12  SF Walls | 562.11  SF Ceiling |
| 2,948.23  SF Walls & Ceiling | 562.14  SF Floor |
| 62.46  SY Flooring | 183.55  LF Floor Perimeter |
| 183.55  LF Ceil. Perimeter | |



**Subroom:  Room1 (1)**                                                               **Height: 13'**

| | |
|---|---|
| 786.37  SF Walls | 92.97  SF Ceiling |
| 879.34  SF Walls & Ceiling | 92.97  SF Floor |
| 10.33  SY Flooring | 60.49  LF Floor Perimeter |
| 60.49  LF Ceil. Perimeter | |



**Subroom:  Room4 (2)**                                                               **Height: 13'**

| | |
|---|---|
| 969.22  SF Walls | 167.96  SF Ceiling |
| 1,137.18  SF Walls & Ceiling | 167.96  SF Floor |
| 18.66  SY Flooring | 74.56  LF Floor Perimeter |
| 74.56  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 775.04 SF | | 0.19 | 0.00 | 0.00 | 29.46 | 176.72 |
| Suspended ceiling tile - 2' x 2' | 775.04 SF | | 0.00 | 1.52 | 58.83 | 247.38 | 1,484.27 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Remove Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.18 | 0.00 | 0.00 | 2.88 | 17.28 |
| Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.00 | 1.44 | 3.76 | 23.80 | 142.76 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |

JETALL2                                                                  1/26/2017          Page: 34

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

## CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,964.75 SF | | 0.12 | 0.00 | 0.00 | 119.16 | 714.93 |
| Additional cost for high wall or ceiling - 11' to 14' high | 4,964.75 SF | | 0.00 | 0.37 | 0.00 | 367.40 | 2,204.36 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Remove Wallpaper - High grade | 3,686.71 SF | | 0.83 | 0.00 | 0.00 | 612.00 | 3,671.97 |
| Seal/prime then paint the walls (2 coats) | 4,141.71 SF | | 0.00 | 0.72 | 51.25 | 606.66 | 3,639.94 |
| Prep wall for wallpaper | 4,141.71 SF | | 0.00 | 0.55 | 0.00 | 455.58 | 2,733.52 |
| Wallpaper - High grade | 4,141.71 SF | | 0.00 | 2.65 | 485.20 | 2,292.14 | 13,752.87 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 823.06 SF | | 1.16 | 0.00 | 4.07 | 191.78 | 1,150.60 |
| Floor prep (scrape rubber back residue) | 823.06 SF | | 0.00 | 0.50 | 0.00 | 82.30 | 493.83 |
| Glue down carpet - heavy traffic | 946.52 SF | | 0.00 | 3.95 | 273.31 | 802.42 | 4,814.48 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 318.60 LF | | 0.27 | 0.00 | 0.00 | 17.20 | 103.22 |
| Cove base molding - rubber or vinyl, 4" high | 318.60 LF | | 0.00 | 1.79 | 30.49 | 120.16 | 720.94 |
| Clean and deodorize carpet | 823.06 SF | | 0.00 | 0.40 | 33.34 | 65.98 | 428.54 |

| Totals:  Hallway | | | | | 998.15 | 7,005.36 | 42,091.16 |



**Mechanical Room**                                                                 **Height: 13'**

| | |
|---|---|
| 715.78  SF Walls | 139.12  SF Ceiling |
| 854.90  SF Walls & Ceiling | 139.12  SF Floor |
| 15.46  SY Flooring | 55.06  LF Floor Perimeter |
| 55.06  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 178.94 SF | | 0.64 | 0.00 | 0.89 | 23.08 | 138.49 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Mechanical Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Batt insulation - 4" - R11- unfaced batt | 178.94 SF | | 0.00 | 0.53 | 4.13 | 19.78 | 118.75 |
| Tear out wet drywall, no bagging | 178.94 SF | | 0.57 | 0.00 | 0.00 | 20.40 | 122.40 |
| 5/8" drywall - hung, taped, floated, ready for paint | 178.94 SF | | 0.00 | 1.78 | 6.94 | 65.08 | 390.53 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 139.12 SF | | 0.00 | 0.52 | 7.29 | 14.48 | 94.11 |
| Totals: Mechanical Room | | | | | 20.62 | 179.44 | 1,083.98 |
| Total: Level 05 | | | | | **1,189.80** | **8,338.48** | **261,689.74** |

### Level 04

**Level 04**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 72,880.45 SF | | 0.00 | 2.90 | 0.00 | 0.00 | 211,353.31 |

3 months of lease at $2.90 per square foot for inconveniences due to repairs.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 04 | | | | | 0.00 | 0.00 | 211,353.31 |

**Tech Room**             **Height: 13'**



| | |
|---|---|
| 1,347.50 SF Walls | 435.41 SF Ceiling |
| 1,782.90 SF Walls & Ceiling | 435.41 SF Floor |
| 48.38 SY Flooring | 103.65 LF Floor Perimeter |
| 103.65 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 32.19 | 0.00 | 51.50 | 309.02 |
| Remove Suspended ceiling tile - 2' x 2' | 419.41 SF | | 0.19 | 0.00 | 0.00 | 15.94 | 95.63 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Tech Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Suspended ceiling tile - 2' x 2' | 419.41 SF | | 0.00 | 1.52 | 31.83 | 133.86 | 803.19 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 4.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 12.78 | 76.66 |
| Clean evaporative cooler diffuser | 4.00 EA | | 0.00 | 12.20 | 4.84 | 9.76 | 63.40 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 140.00 SF | 1.15 | 0.00 | 0.00 | 0.00 | 32.20 | 193.20 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |
| Tear out wet drywall, no bagging | 312.00 SF | | 0.57 | 0.00 | 0.00 | 35.56 | 213.40 |
| Tear out and bag wet insulation | 312.00 SF | | 0.64 | 0.00 | 1.54 | 40.24 | 241.46 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 312.00 SF | | 0.12 | 0.00 | 0.00 | 7.48 | 44.92 |
| Additional cost for high wall or ceiling - 11' to 14' high | 312.00 SF | | 0.00 | 0.37 | 0.00 | 23.08 | 138.52 |
| Apply anti-microbial agent | 312.00 SF | | 0.00 | 0.27 | 8.90 | 16.94 | 110.08 |
| Batt insulation - 4" - R11- unfaced batt | 312.00 SF | | 0.00 | 0.53 | 7.21 | 34.52 | 207.09 |
| 5/8" drywall - hung, taped, floated, ready for paint | 312.00 SF | | 0.00 | 1.78 | 12.10 | 113.50 | 680.96 |
| Remove Wallpaper - High grade | 1,035.50 SF | | 0.83 | 0.00 | 0.00 | 171.90 | 1,031.37 |
| Seal/prime then paint the walls (2 coats) | 1,347.50 SF | | 0.00 | 0.72 | 16.68 | 197.38 | 1,184.26 |
| Prep wall for wallpaper | 1,347.50 SF | | 0.00 | 0.55 | 0.00 | 148.22 | 889.35 |
| Wallpaper - High grade | 1,347.50 SF | | 0.00 | 2.65 | 157.86 | 745.76 | 4,474.50 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 435.41 SF | | 1.16 | 0.00 | 2.15 | 101.46 | 608.69 |
| Floor prep (scrape rubber back residue) | 435.41 SF | | 0.00 | 0.50 | 0.00 | 43.54 | 261.25 |
| Glue down carpet - heavy traffic | 500.72 SF | | 0.00 | 3.95 | 144.58 | 424.48 | 2,546.90 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 103.65 LF | | 0.27 | 0.00 | 0.00 | 5.60 | 33.59 |
| Cove base molding - rubber or vinyl, 4" high | 103.65 LF | | 0.00 | 1.79 | 9.92 | 39.08 | 234.53 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | | 0.00 | 11.78 | 3.50 | 7.06 | 45.90 |
| Clean and deodorize carpet | 435.41 SF | | 0.00 | 0.40 | 17.64 | 34.92 | 226.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Tech Room | | | | | 418.75 | 2,538.48 | 15,264.89 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



**Hallway**                                           **Height: 13'**

| | | | |
|---|---|---|---|
| 2,238.56 | SF Walls | 562.65 | SF Ceiling |
| 2,801.21 | SF Walls & Ceiling | 562.65 | SF Floor |
| 62.52 | SY Flooring | 169.28 | LF Floor Perimeter |
| 175.28 | LF Ceil. Perimeter | | |



**Subroom:  Room1 (2)**                               **Height: 13'**

| | | | |
|---|---|---|---|
| 746.71 | SF Walls | 98.01 | SF Ceiling |
| 844.72 | SF Walls & Ceiling | 98.01 | SF Floor |
| 10.89 | SY Flooring | 54.52 | LF Floor Perimeter |
| 60.52 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**          **6' X 6' 8"**              **Opens into HALLWAY**

**Subroom:  Room2 (1)**                               **Height: 13'**

| | | | |
|---|---|---|---|
| 976.68 | SF Walls | 174.45 | SF Ceiling |
| 1,151.13 | SF Walls & Ceiling | 174.45 | SF Floor |
| 19.38 | SY Flooring | 75.13 | LF Floor Perimeter |
| 75.13 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 787.12 SF | | 0.19 | 0.00 | 0.00 | 29.92 | 179.47 |
| Suspended ceiling tile - 2' x 2' | 787.12 SF | | 0.00 | 1.52 | 59.74 | 251.22 | 1,507.38 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Remove Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.18 | 0.00 | 0.00 | 2.88 | 17.28 |
| Suspended ceiling grid - 2' x 2' | 80.00 SF | | 0.00 | 1.44 | 3.76 | 23.80 | 142.76 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,797.07 SF | | 0.12 | 0.00 | 0.00 | 115.14 | 690.79 |
| Additional cost for high wall or ceiling - 11' to 14' high | 4,797.07 SF | | 0.00 | 0.37 | 0.00 | 354.98 | 2,129.90 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |

JETALL2                                                    1/26/2017         Page: 38

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Seal/prime then paint the walls (2 coats) | 3,961.95 SF | | 0.00 | 0.72 | 49.03 | 580.32 | 3,481.95 |
| Remove Wallpaper - High grade | 3,506.95 SF | | 0.83 | 0.00 | 0.00 | 582.16 | 3,492.93 |
| Prep wall for wallpaper | 3,961.95 SF | | 0.00 | 0.55 | 0.00 | 435.82 | 2,614.89 |
| Wallpaper - High grade | 3,961.95 SF | | 0.00 | 2.65 | 464.14 | 2,192.66 | 13,155.97 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 835.12 SF | | 1.16 | 0.00 | 4.13 | 194.56 | 1,167.43 |
| Floor prep (scrape rubber back residue) | 835.12 SF | | 0.00 | 0.50 | 0.00 | 83.52 | 501.08 |
| Glue down carpet - heavy traffic | 960.38 SF | | 0.00 | 3.95 | 277.31 | 814.16 | 4,884.97 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 298.93 LF | | 0.27 | 0.00 | 0.00 | 16.14 | 96.85 |
| Cove base molding - rubber or vinyl, 4" high | 298.93 LF | | 0.00 | 1.79 | 28.61 | 112.74 | 676.43 |
| Clean and deodorize carpet | 835.12 SF | | 0.00 | 0.40 | 33.83 | 66.96 | 434.84 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Hallway | | | | | 978.45 | 6,826.04 | 41,015.85 |



**Women's Restroom**                                                                 **Height: 13'**

| | |
|---|---|
| 595.10  SF Walls | 111.52  SF Ceiling |
| 706.62  SF Walls & Ceiling | 111.52  SF Floor |
| 12.39  SY Flooring | 45.78  LF Floor Perimeter |
| 45.78  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 27.57 | 0.74 | 11.16 | 67.04 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 12.90 | 0.00 | 0.00 | 5.16 | 30.96 |
| (Install Only) Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 0.00 | 20.52 | 0.00 | 8.20 | 49.24 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Toilet partition - High grade (i.e., phenolic, etc.) | 2.00 EA | | 117.70 | 0.00 | 0.00 | 47.08 | 282.48 |
| (Install Only) Toilet partition - High grade (i.e., phenolic, etc.) | 2.00 EA | | 0.00 | 154.02 | 0.00 | 61.60 | 369.64 |
| Remove Toilet partition - oversized/handicap | 1.00 EA | | 129.52 | 0.00 | 0.00 | 25.90 | 155.42 |
| (Install Only) Toilet partition - oversized/handicap | 1.00 EA | | 0.00 | 177.17 | 0.00 | 35.44 | 212.61 |
| Detach & Reset Toilet | 3.00 EA | 196.03 | 0.00 | 0.00 | 1.23 | 117.86 | 707.18 |
| Remove Soap dispenser - wall mounted - High grade | 3.00 EA | | 12.95 | 0.00 | 0.00 | 7.78 | 46.63 |
| (Install Only) Soap dispenser - wall mounted - High grade | 3.00 EA | | 0.00 | 15.39 | 0.00 | 9.24 | 55.41 |
| Remove Paper towel dispenser | 1.00 EA | | 12.90 | 0.00 | 0.00 | 2.58 | 15.48 |
| (Install Only) Paper towel dispenser | 1.00 EA | | 0.00 | 17.10 | 0.00 | 3.42 | 20.52 |
| Remove Toilet paper dispenser - double roll - High grade | 3.00 EA | | 15.18 | 0.00 | 0.00 | 9.10 | 54.64 |
| (Install Only) Toilet paper dispenser - double roll - High grade | 3.00 EA | | 0.00 | 19.55 | 0.00 | 11.74 | 70.39 |
| Remove Waste receptacle - semi-recessed | 1.00 EA | | 51.81 | 0.00 | 0.00 | 10.36 | 62.17 |
| (Install Only) Waste receptacle - semi-recessed | 1.00 EA | | 0.00 | 23.51 | 0.00 | 4.70 | 28.21 |
| Remove Countertop - Granite or Marble - High grade | 21.00 SF | | 4.64 | 0.00 | 0.00 | 19.48 | 116.92 |
| Countertop - Granite or Marble - High grade | 21.00 SF | | 0.00 | 70.33 | 69.30 | 309.24 | 1,855.47 |
| Sink - single - Detach & reset | 3.00 EA | | 0.00 | 120.14 | 0.00 | 72.08 | 432.50 |
| Remove Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 1.55 | 0.00 | 0.00 | 9.92 | 59.52 |
| (Install Only) Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 0.00 | 7.24 | 0.00 | 46.34 | 278.02 |
| Remove Suspended ceiling tile - 2' x 2' | 103.52 SF | | 0.19 | 0.00 | 0.00 | 3.94 | 23.61 |
| Suspended ceiling tile - 2' x 2' | 103.52 SF | | 0.00 | 1.52 | 7.86 | 33.06 | 198.27 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 6.38 | 38.32 |
| Clean evaporative cooler diffuser | 2.00 EA | | 0.00 | 12.20 | 2.41 | 4.88 | 31.69 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Remove Suspended ceiling grid - 2' x 2' | 24.00 SF | | 0.18 | 0.00 | 0.00 | 0.86 | 5.18 |
| Suspended ceiling grid - 2' x 2' | 24.00 SF | | 0.00 | 1.44 | 1.13 | 7.14 | 42.83 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 3.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 37.52 | 225.11 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 208.00 SF | | 0.57 | 0.00 | 0.00 | 23.72 | 142.28 |
| Tear out and bag wet insulation | 208.00 SF | | 0.64 | 0.00 | 1.03 | 26.82 | 160.97 |
| 5/8" mold/mildew resistant - hung, taped ready for texture | 208.00 SF | | 0.00 | 1.80 | 11.84 | 77.24 | 463.48 |
| Batt insulation - 4" - R11- unfaced batt | 208.00 SF | | 0.00 | 0.53 | 4.80 | 23.00 | 138.04 |
| Remove Wallpaper - High grade | 387.10 SF | | 0.83 | 0.00 | 0.00 | 64.26 | 385.55 |
| Seal/prime then paint the walls (2 coats) | 595.10 SF | | 0.00 | 0.72 | 7.36 | 87.18 | 523.01 |
| Prep wall for wallpaper | 595.10 SF | | 0.00 | 0.55 | 0.00 | 65.46 | 392.77 |
| Wallpaper - High grade | 595.10 SF | | 0.00 | 2.65 | 69.72 | 329.34 | 1,976.08 |
| Remove Tile floor covering - High grade | 409.07 SF | | 2.16 | 0.00 | 0.00 | 176.72 | 1,060.31 |
| Tile floor covering - High grade | 409.07 SF | | 0.00 | 8.71 | 185.28 | 749.66 | 4,497.94 |
| Clean floor, strip & wax | 111.52 SF | | 0.00 | 0.77 | 9.41 | 17.34 | 112.62 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Women's Restroom | | | | | 373.16 | 2,603.98 | 15,634.95 |



**Mechanical Room**                                                             **Height: 13'**

| | | | |
|---|---|---|---|
| 715.09 SF Walls | | 134.03 SF Ceiling | |
| 849.12 SF Walls & Ceiling | | 134.03 SF Floor | |
| 14.89 SY Flooring | | 55.01 LF Floor Perimeter | |
| 55.01 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 178.77 SF | | 0.64 | 0.00 | 0.89 | 23.06 | 138.36 |
| Batt insulation - 4" - R11- unfaced batt | 178.77 SF | | 0.00 | 0.53 | 4.13 | 19.78 | 118.66 |
| Tear out wet drywall, no bagging | 178.77 SF | | 0.57 | 0.00 | 0.00 | 20.38 | 122.28 |
| 5/8" drywall - hung, taped, floated, ready for paint | 178.77 SF | | 0.00 | 1.78 | 6.93 | 65.02 | 390.16 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Mechanical Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 134.03 SF | | 0.00 | 0.52 | 7.02 | 13.96 | 90.68 |
| Totals: Mechanical Room | | | | | 20.34 | 178.82 | 1,079.84 |
| Total: Level 04 | | | | | 1,790.70 | 12,147.32 | 284,348.84 |

### Level 03

**Level 03**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 64.00 HR | | 0.00 | 29.16 | 0.00 | 373.24 | 2,239.48 |
| labor to haul scaffolding up to 8th floor and upon completion of work, back to delivery trailer or next floor. 2 men for 2 8 hour days each for both set up and take down, 4 times per floor | | | | | | | |
| Labor to set up and take down scaffold - per section/ after hours | 384.00 EA | | 0.00 | 72.55 | 0.00 | 5,571.84 | 33,431.04 |
| 4 men for 8 hours carrying scaffolding up to floor and 8 hours carrying scaffolding back to trailer, 4 times per floor. | | | | | | | |
| Scaffold - per section (per week) | 937.01 WK | | 0.00 | 48.00 | 0.00 | 8,995.30 | 53,971.78 |
| Each section of scaffolding will cover 25 square feet. Calculations of ceiling, minus open air area divided by 25 (times .04) for number of scaffolding sections times .25 for doing 1/4th of floor per week times 4 weeks. | | | | | | | |
| Detach & Reset Suspended ceiling tile - 2' x 2' | 23,425.20 SF | 0.49 | 0.00 | 0.00 | 0.00 | 2,295.68 | 13,774.03 |
| Removing and resetting ceiling tiles will be necessary in order to effect electrical code upgrades. | | | | | | | |
| (Install Only) Lost Revenue due to unexpected vacancy | 70,275.70 SF | | 0.00 | 2.90 | 0.00 | 0.00 | 203,799.53 |
| 3 months of lease at $2.90 per square foot for inconveniences due to repairs. | | | | | | | |
| Total: Level 03 | | | | | 0.00 | 17,236.06 | 307,215.86 |



| **Fitness Center** | | **Height: 13'** |
|---|---|---|
| 2,403.00 SF Walls | 1,408.76 SF Ceiling | |
| 3,811.76 SF Walls & Ceiling | 1,408.76 SF Floor | |
| 156.53 SY Flooring | 184.85 LF Floor Perimeter | |
| 184.85 LF Ceil. Perimeter | | |

| **Missing Wall** | **10' 1" X 13'** | **Opens into FITNESS_ROOM** |
|---|---|---|
| **Missing Wall** | **8' 2" X 13'** | **Opens into FITNESS_ROOM** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Fitness Center

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 16.00 HR | | 0.00 | 32.19 | 0.00 | 103.00 | 618.04 |
| Remove Suspended ceiling tile - 2' x 2' | 1,408.76 SF | | 0.19 | 0.00 | 0.00 | 53.54 | 321.20 |
| Suspended ceiling tile - 2' x 2' | 1,408.76 SF | | 0.00 | 1.52 | 106.92 | 449.64 | 2,697.88 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 10.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 31.94 | 191.64 |
| Clean evaporative cooler diffuser | 10.00 EA | | 0.00 | 12.20 | 12.09 | 24.40 | 158.49 |
| Exit sign - Detach & reset | 2.00 EA | | 0.00 | 55.99 | 0.00 | 22.40 | 134.38 |
| Detach & Reset Commercial smoke detector - High grade | 10.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 83.40 | 500.40 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 1,408.76 SF | | 0.12 | 0.00 | 0.00 | 33.82 | 202.87 |
| Additional cost for high wall or ceiling - 11' to 14' high | 1,408.76 SF | | 0.00 | 0.37 | 0.00 | 104.24 | 625.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 18.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 225.10 | 1,350.64 |
| Apply anti-microbial agent | 184.85 SF | | 0.00 | 0.27 | 5.28 | 10.04 | 65.23 |
| Remove Cove base molding - rubber or vinyl, 4" high | 184.85 LF | | 0.27 | 0.00 | 0.00 | 9.98 | 59.89 |
| Cove base molding - rubber or vinyl, 4" high | 184.85 LF | | 0.00 | 1.79 | 17.69 | 69.72 | 418.29 |
| Remove Tile - rubber, 1/8" thick | 1,408.76 SF | | 1.18 | 0.00 | 0.00 | 332.46 | 1,994.80 |
| Tile - rubber, 1/8" thick | 1,408.76 SF | | 0.00 | 9.81 | 1,028.57 | 2,969.70 | 17,818.21 |

| Totals: Fitness Center | | | | | 1,170.55 | 4,523.38 | 27,157.44 |



### Fitness Center 2          Height: 13'

| | |
|---|---|
| 516.75 SF Walls | 136.62 SF Ceiling |
| 653.37 SF Walls & Ceiling | 136.62 SF Floor |
| 15.18 SY Flooring | 39.75 LF Floor Perimeter |
| 39.75 LF Ceil. Perimeter | |

| **Missing Wall** | **10' 1" X 13'** | **Opens into FITNESS_CENT** |
|---|---|---|
| **Missing Wall** | **8' 2" X 13'** | **Opens into FITNESS_CENT** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 136.62 SF | | 0.19 | 0.00 | 0.00 | 5.20 | 31.16 |
| Suspended ceiling tile - 2' x 2' | 136.62 SF | | 0.00 | 1.52 | 10.37 | 43.62 | 261.65 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 3.20 | 19.17 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Fitness Center 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Clean evaporative cooler diffuser | 1.00 EA | | 0.00 | 12.20 | 1.21 | 2.44 | 15.85 |
| Remove Suspended ceiling grid - 2' x 2' | 12.00 SF | | 0.18 | 0.00 | 0.00 | 0.44 | 2.60 |
| Suspended ceiling grid - 2' x 2' | 12.00 SF | | 0.00 | 1.44 | 0.56 | 3.58 | 21.42 |
| Exit sign - Detach & reset | 1.00 EA | | 0.00 | 55.99 | 0.00 | 11.20 | 67.19 |
| Detach & Reset Commercial smoke detector - High grade | 1.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 8.34 | 50.04 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 136.62 SF | | 0.12 | 0.00 | 0.00 | 3.28 | 19.67 |
| Additional cost for high wall or ceiling - 11' to 14' high | 136.62 SF | | 0.00 | 0.37 | 0.00 | 10.12 | 60.67 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 25.02 | 150.08 |
| Apply anti-microbial agent | 39.75 SF | | 0.00 | 0.27 | 1.14 | 2.16 | 14.03 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 136.62 SF | | 1.16 | 0.00 | 0.68 | 31.84 | 191.00 |
| Floor prep (scrape rubber back residue) | 136.62 SF | | 0.00 | 0.50 | 0.00 | 13.66 | 81.97 |
| Glue down carpet - heavy traffic | 157.11 SF | | 0.00 | 3.95 | 45.37 | 133.20 | 799.15 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 39.75 LF | | 0.27 | 0.00 | 0.00 | 2.14 | 12.87 |
| Cove base molding - rubber or vinyl, 4" high | 39.75 LF | | 0.00 | 1.79 | 3.80 | 15.00 | 89.95 |
| Clean and deodorize carpet | 136.62 SF | | 0.00 | 0.40 | 5.53 | 10.96 | 71.14 |

Totals: Fitness Center 2                                                      68.66      325.40      1,959.61

---

**Hallway**                                                                          **Height: 13'**

| 1,706.27 | SF Walls | 440.41 | SF Ceiling |
|---|---|---|---|
| 2,146.68 | SF Walls & Ceiling | 440.44 | SF Floor |
| 48.94 | SY Flooring | 128.33 | LF Floor Perimeter |
| 134.33 | LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 8" X 13'** | **Opens into ROOM99** |
|---|---|---|
| **Missing Wall** | **8' 8" X 13'** | **Opens into ELEVATOR_LOB** |
| **Missing Wall** | **5' 8" X 13'** | **Opens into ROOM18** |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

**Subroom:  Room1 (1)**                                        **Height: 13'**

| | |
|---|---|
| 958.74  SF Walls | 158.28  SF Ceiling |
| 1,117.03  SF Walls & Ceiling | 158.28  SF Floor |
| 17.59  SY Flooring | 73.75  LF Floor Perimeter |
| 73.75  LF Ceil. Perimeter | |

**Subroom:  Lobby (2)**                                        **Height: 13'**

| | |
|---|---|
| 401.17  SF Walls | 134.33  SF Ceiling |
| 535.49  SF Walls & Ceiling | 134.33  SF Floor |
| 14.93  SY Flooring | 30.86  LF Floor Perimeter |
| 30.86  LF Ceil. Perimeter | |

**Missing Wall**                        **24' X 13'**                    **Opens into HALLWAY**

**Subroom:  Room3 (3)**                                        **Height: 13'**

| | |
|---|---|
| 729.17  SF Walls | 87.97  SF Ceiling |
| 817.14  SF Walls & Ceiling | 87.97  SF Floor |
| 9.77  SY Flooring | 53.17  LF Floor Perimeter |
| 59.17  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **6' X 6' 8"**                **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Suspended ceiling tile - 2' x 2' | 772.99 SF | | 0.19 | 0.00 | 0.00 | 29.38 | 176.25 |
| Suspended ceiling tile - 2' x 2' | 772.99 SF | | 0.00 | 1.52 | 58.67 | 246.72 | 1,480.33 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 12.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 38.32 | 229.96 |
| Clean evaporative cooler diffuser | 12.00 EA | | 0.00 | 12.20 | 14.51 | 29.28 | 190.19 |
| Detach & Reset Commercial smoke detector - High grade | 12.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 100.08 | 600.48 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 36.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 450.22 | 2,701.30 |
| Remove Suspended ceiling grid - 2' x 2' | 120.00 SF | | 0.18 | 0.00 | 0.00 | 4.32 | 25.92 |
| Suspended ceiling grid - 2' x 2' | 120.00 SF | | 0.00 | 1.44 | 5.64 | 35.68 | 214.12 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 4,616.34 SF | | 0.12 | 0.00 | 0.00 | 110.80 | 664.76 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Additional cost for high wall or ceiling - 11' to 14' high | 4,616.34 SF | | | 0.37 | 0.00 | 341.62 | 2,049.67 |
| Tear out wet drywall, no bagging | 455.00 SF | | 0.57 | 0.00 | 0.00 | 51.88 | 311.23 |
| Tear out and bag wet insulation | 455.00 SF | | 0.64 | 0.00 | 2.25 | 58.70 | 352.15 |
| Apply anti-microbial agent | 455.00 SF | | 0.00 | 0.27 | 12.99 | 24.74 | 160.58 |
| Batt insulation - 4" - R11- unfaced batt | 455.00 SF | | 0.00 | 0.53 | 10.51 | 50.34 | 302.00 |
| 5/8" drywall - hung, taped, floated, ready for paint | 455.00 SF | | 0.00 | 1.78 | 17.64 | 165.50 | 993.04 |
| Seal/prime then paint the walls (2 coats) | 3,795.35 SF | | 0.00 | 0.72 | 46.97 | 555.94 | 3,335.56 |
| Remove Wallpaper - High grade | 3,340.35 SF | | 0.83 | 0.00 | 0.00 | 554.50 | 3,326.99 |
| Prep wall for wallpaper | 3,795.35 SF | | 0.00 | 0.55 | 0.00 | 417.48 | 2,504.92 |
| Wallpaper - High grade | 3,795.35 SF | | 0.00 | 2.65 | 444.63 | 2,100.46 | 12,602.77 |
| Remove Cove base molding - rubber or vinyl, 4" high | 286.11 LF | | 0.27 | 0.00 | 0.00 | 15.46 | 92.71 |
| Cove base molding - rubber or vinyl, 4" high | 286.11 LF | | 0.00 | 1.79 | 27.38 | 107.90 | 647.42 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 821.02 SF | | 1.16 | 0.00 | 4.06 | 191.30 | 1,147.74 |
| Floor prep (scrape rubber back residue) | 821.02 SF | | 0.00 | 0.50 | 0.00 | 82.10 | 492.61 |
| Glue down carpet - heavy traffic | 944.17 SF | | 0.00 | 3.95 | 272.63 | 800.42 | 4,802.52 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Clean and deodorize carpet | 821.02 SF | | 0.00 | 0.40 | 33.26 | 65.82 | 427.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Hallway | | | | | 951.14 | 6,628.96 | 39,832.71 |



**Women's Restroom**                                                              **Height: 13'**

| | | |
|---|---|---|
| 590.50  SF Walls | 109.98  SF Ceiling | |
| 700.48  SF Walls & Ceiling | 109.98  SF Floor | |
| 12.22  SY Flooring | 45.42  LF Floor Perimeter | |
| 45.42  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 27.57 | 0.74 | 11.16 | 67.04 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 12.90 | 0.00 | 0.00 | 5.16 | 30.96 |
| (Install Only) Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 0.00 | 20.52 | 0.00 | 8.20 | 49.24 |
| Remove Toilet partition - High grade (i. e., phenolic, etc.) | 5.00 EA | | 117.70 | 0.00 | 0.00 | 117.70 | 706.20 |
| (Install Only) Toilet partition - High grade (i.e., phenolic, etc.) | 5.00 EA | | 0.00 | 154.02 | 0.00 | 154.02 | 924.12 |
| Remove Toilet partition - oversized/handicap | 1.00 EA | | 129.52 | 0.00 | 0.00 | 25.90 | 155.42 |
| (Install Only) Toilet partition - oversized/handicap | 1.00 EA | | 0.00 | 177.17 | 0.00 | 35.44 | 212.61 |
| Detach & Reset Toilet | 6.00 EA | 196.03 | 0.00 | 0.00 | 2.46 | 235.74 | 1,414.38 |
| Remove Soap dispenser - wall mounted - High grade | 3.00 EA | | 12.95 | 0.00 | 0.00 | 7.78 | 46.63 |
| (Install Only) Soap dispenser - wall mounted - High grade | 3.00 EA | | 0.00 | 15.39 | 0.00 | 9.24 | 55.41 |
| Remove Paper towel dispenser | 1.00 EA | | 12.90 | 0.00 | 0.00 | 2.58 | 15.48 |
| (Install Only) Paper towel dispenser | 1.00 EA | | 0.00 | 17.10 | 0.00 | 3.42 | 20.52 |
| Remove Toilet paper dispenser - double roll - High grade | 3.00 EA | | 15.18 | 0.00 | 0.00 | 9.10 | 54.64 |
| (Install Only) Toilet paper dispenser - double roll - High grade | 3.00 EA | | 0.00 | 19.55 | 0.00 | 11.74 | 70.39 |
| Remove Waste receptacle - semi-recessed | 1.00 EA | | 51.81 | 0.00 | 0.00 | 10.36 | 62.17 |
| (Install Only) Waste receptacle - semi-recessed | 1.00 EA | | 0.00 | 23.51 | 0.00 | 4.70 | 28.21 |
| Remove Countertop - Granite or Marble - High grade | 21.00 SF | | 4.64 | 0.00 | 0.00 | 19.48 | 116.92 |
| Countertop - Granite or Marble - High grade | 21.00 SF | | 0.00 | 70.33 | 69.30 | 309.24 | 1,855.47 |
| Sink - single - Detach & reset | 3.00 EA | | 0.00 | 120.14 | 0.00 | 72.08 | 432.50 |
| Remove Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 1.55 | 0.00 | 0.00 | 9.92 | 59.52 |
| (Install Only) Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 0.00 | 7.24 | 0.00 | 46.34 | 278.02 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 4.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 50.02 | 300.14 |
| Tear out wet drywall, no bagging | 208.00 SF | | 0.57 | 0.00 | 0.00 | 23.72 | 142.28 |
| Tear out and bag wet insulation | 208.00 SF | | 0.64 | 0.00 | 1.03 | 26.82 | 160.97 |
| 5/8" mold/mildew resistant - hung, taped ready for texture | 208.00 SF | | 0.00 | 1.80 | 11.84 | 77.24 | 463.48 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Batt insulation - 4" - R11- unfaced batt | 208.00 SF | | 0.00 | 0.53 | 4.80 | 23.00 | 138.04 |
| Remove Wallpaper - High grade | 382.50 SF | | 0.83 | 0.00 | 0.00 | 63.50 | 380.98 |
| Seal/prime then paint the walls and ceiling (2 coats) | 700.48 SF | | 0.00 | 0.72 | 8.67 | 102.62 | 615.64 |
| Prep wall for wallpaper | 590.50 SF | | 0.00 | 0.55 | 0.00 | 64.96 | 389.74 |
| Wallpaper - High grade | 590.50 SF | | 0.00 | 2.65 | 69.18 | 326.80 | 1,960.81 |
| Remove Tile floor covering - High grade | 451.23 SF | | 2.16 | 0.00 | 0.00 | 194.94 | 1,169.60 |
| Tile floor covering - High grade | 451.23 SF | | 0.00 | 8.71 | 204.37 | 826.92 | 4,961.50 |
| Clean floor, strip & wax | 109.98 SF | | 0.00 | 0.77 | 9.28 | 17.10 | 111.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Women's Restroom | | | | | 382.72 | 2,931.34 | 17,596.45 |



**Mechanical Room East**                                                                 **Height: 13'**

| 772.63 SF Walls | 176.80 SF Ceiling |
|---|---|
| 949.43 SF Walls & Ceiling | 176.80 SF Floor |
| 19.64 SY Flooring | 59.43 LF Floor Perimeter |
| 59.43 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 193.16 SF | | 0.64 | 0.00 | 0.96 | 24.92 | 149.50 |
| Batt insulation - 4" - R11- unfaced batt | 193.16 SF | | 0.00 | 0.53 | 4.46 | 21.38 | 128.21 |
| Tear out wet drywall, no bagging | 193.16 SF | | 0.57 | 0.00 | 0.00 | 22.02 | 132.12 |
| 5/8" drywall - hung, taped, floated, ready for paint | 193.16 SF | | 0.00 | 1.78 | 7.49 | 70.26 | 421.57 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 176.80 SF | | 0.00 | 0.52 | 9.27 | 18.42 | 119.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Mechanical Room East | | | | | 23.55 | 193.62 | 1,170.73 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Level 03 | | | | | | 2,596.62 | 31,838.76 | 394,932.80 |

### Level 02

### Level 02

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 64.00 HR | | 0.00 | 29.16 | 0.00 | 373.24 | 2,239.48 |

labor to haul scaffolding up to 8th floor and upon completion of work, back to delivery trailer or next floor.  2 men for 2 8 hour days each for both set up and take down, 4 times per floor

| Labor to set up and take down scaffold - per section/ after hours | 384.00 EA | | 0.00 | 72.55 | 0.00 | 5,571.84 | 33,431.04 |

4 men for 8 hours carrying scaffolding up to floor and 8 hours carrying scaffolding back to trailer, 4 times per floor.

| Scaffold - per section (per week) | 929.73 WK | | 0.00 | 48.00 | 0.00 | 8,925.40 | 53,552.44 |

Each section of scaffolding will cover 25 square feet.  Calculations of ceiling, minus open air area divided by 25 (times .04) for number of scaffolding sections times .25 for doing 1/4th of floor per week times 4 weeks.

| Detach & Reset Suspended ceiling tile - 2' x 2' | 23,243.32 SF | 0.49 | 0.00 | 0.00 | 0.00 | 2,277.84 | 13,667.07 |

Removing and resetting ceiling tiles will be necessary in order to effect electrical code upgrades.

| (Install Only) Lost Revenue due to unexpected vacancy | 69,730.03 SF | | 0.00 | 2.90 | 0.00 | 0.00 | 202,217.09 |

3 months of lease at $2.90 per square foot for inconveniences due to repairs.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Level 02 | | | | | 0.00 | 17,148.32 | 305,107.12 |



### Regus - Room 84                                                                                     Height: 13'

| | | |
|---|---|---|
| 900.16 SF Walls | 246.20 SF Ceiling |
| 1,146.37 SF Walls & Ceiling | 246.20 SF Floor |
| 27.36 SY Flooring | 69.24 LF Floor Perimeter |
| 69.24 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 32.19 | 0.00 | 12.88 | 77.26 |
| Remove Suspended ceiling tile - 2' x 2' | 234.20 SF | | 0.19 | 0.00 | 0.00 | 8.90 | 53.40 |
| Suspended ceiling tile - 2' x 2' | 234.20 SF | | 0.00 | 1.52 | 17.78 | 74.76 | 448.52 |
| Detach & Reset Ceiling diffuser - square, lay-in - 24" | 3.00 EA | 15.97 | 0.00 | 0.00 | 0.00 | 9.58 | 57.49 |
| Clean evaporative cooler diffuser | 3.00 EA | | 0.00 | 12.20 | 3.62 | 7.32 | 47.54 |
| Detach & Reset Commercial smoke detector - High grade | 2.00 EA | 41.70 | 0.00 | 0.00 | 0.00 | 16.68 | 100.08 |
| Detach & Reset Suspended ceiling grid - 2' x 2' | 80.00 SF | 1.15 | 0.00 | 0.00 | 0.00 | 18.40 | 110.40 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

**CONTINUED - Regus - Room 84**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 75.04 | 450.22 |
| Tear out wet drywall, no bagging | 416.00 SF | | 0.57 | 0.00 | 0.00 | 47.42 | 284.54 |
| Tear out and bag wet insulation | 416.00 SF | | 0.64 | 0.00 | 2.06 | 53.66 | 321.96 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 900.16 SF | | 0.12 | 0.00 | 0.00 | 21.60 | 129.62 |
| Additional cost for high wall or ceiling - 11' to 14' high | 900.16 SF | | 0.00 | 0.37 | 0.00 | 66.62 | 399.68 |
| Apply anti-microbial agent | 416.00 SF | | 0.00 | 0.27 | 11.87 | 22.60 | 146.79 |
| Batt insulation - 4" - R11- unfaced batt | 416.00 SF | | 0.00 | 0.53 | 9.61 | 46.02 | 276.11 |
| 5/8" drywall - hung, taped, floated, ready for paint | 416.00 SF | | 0.00 | 1.78 | 16.13 | 151.32 | 907.93 |
| Remove Wallpaper - High grade | 484.16 SF | | 0.83 | 0.00 | 0.00 | 80.38 | 482.23 |
| Seal/prime then paint the walls (2 coats) | 900.16 SF | | 0.00 | 0.72 | 11.14 | 131.84 | 791.10 |
| Prep wall for wallpaper | 900.16 SF | | 0.00 | 0.55 | 0.00 | 99.02 | 594.11 |
| Wallpaper - High grade | 900.16 SF | | 0.00 | 2.65 | 105.45 | 498.18 | 2,989.05 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 246.20 SF | | 1.16 | 0.00 | 1.22 | 57.36 | 344.17 |
| Floor prep (scrape rubber back residue) | 246.20 SF | | 0.00 | 0.50 | 0.00 | 24.62 | 147.72 |
| Glue down carpet - heavy traffic | 283.13 SF | | 0.00 | 3.95 | 81.75 | 240.04 | 1,440.15 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 69.24 LF | | 0.27 | 0.00 | 0.00 | 3.74 | 22.43 |
| Cove base molding - rubber or vinyl, 4" high | 69.24 LF | | 0.00 | 1.79 | 6.63 | 26.10 | 156.67 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 11.78 | 2.33 | 4.72 | 30.61 |
| Clean and deodorize carpet | 246.20 SF | | 0.00 | 0.40 | 9.97 | 19.74 | 128.19 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Regus - Room 84 | | | | | 279.56 | 1,818.54 | 10,937.97 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165



| **Hallway** | | | **Height: 13'** |
|---|---|---|---|
| 1,706.27 | SF Walls | 440.41 | SF Ceiling |
| 2,146.68 | SF Walls & Ceiling | 440.44 | SF Floor |
| 48.94 | SY Flooring | 128.33 | LF Floor Perimeter |
| 134.33 | LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 8" X 13'** | **Opens into ROOM111** |
|---|---|---|
| **Missing Wall** | **8' 8" X 13'** | **Opens into ELEVATOR_LOB** |
| **Missing Wall** | **5' 8" X 13'** | **Opens into UNDAMAGED_AR** |



| **Subroom: Lobby (2)** | | | **Height: 13'** |
|---|---|---|---|
| 401.17 | SF Walls | 134.33 | SF Ceiling |
| 535.49 | SF Walls & Ceiling | 134.33 | SF Floor |
| 14.93 | SY Flooring | 30.86 | LF Floor Perimeter |
| 30.86 | LF Ceil. Perimeter | | |

| **Missing Wall** | **24' X 13'** | **Opens into HALLWAY** |
|---|---|---|

| **Subroom: Room3 (3)** | | | **Height: 13'** |
|---|---|---|---|
| 729.17 | SF Walls | 87.97 | SF Ceiling |
| 817.14 | SF Walls & Ceiling | 87.97 | SF Floor |
| 9.77 | SY Flooring | 53.17 | LF Floor Perimeter |
| 59.17 | LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into HALLWAY** |
|---|---|---|

| **Subroom: Room1 (1)** | | | **Height: 13'** |
|---|---|---|---|
| 958.74 | SF Walls | 158.28 | SF Ceiling |
| 1,117.03 | SF Walls & Ceiling | 158.28 | SF Floor |
| 17.59 | SY Flooring | 73.75 | LF Floor Perimeter |
| 73.75 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 3,795.35 | SF | | 0.12 | 0.00 | 0.00 | 91.08 | 546.52 |
| Additional cost for high wall or ceiling - 11' to 14' high | 3,795.35 | SF | | 0.00 | 0.37 | 0.00 | 280.86 | 1,685.14 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 612.00 SF | | 0.57 | 0.00 | 0.00 | 69.76 | 418.60 |
| Tear out and bag wet insulation | 612.00 SF | | 0.64 | 0.00 | 3.03 | 78.94 | 473.65 |
| Apply anti-microbial agent | 612.00 SF | | 0.00 | 0.27 | 17.47 | 33.24 | 215.95 |
| Batt insulation - 4" - R11- unfaced batt | 612.00 SF | | 0.00 | 0.53 | 14.14 | 67.70 | 406.20 |
| 5/8" drywall - hung, taped, floated, ready for paint | 612.00 SF | | 0.00 | 1.78 | 23.73 | 222.62 | 1,335.71 |
| Remove Wallpaper - High grade | 3,183.35 SF | | 0.83 | 0.00 | 0.00 | 528.44 | 3,170.62 |
| Seal/prime then paint the walls and ceiling (2 coats) | 4,616.34 SF | | 0.00 | 0.72 | 57.13 | 676.18 | 4,057.07 |
| Prep wall for wallpaper | 3,795.35 SF | | 0.00 | 0.55 | 0.00 | 417.48 | 2,504.92 |
| Wallpaper - High grade | 3,795.35 SF | | 0.00 | 2.65 | 444.63 | 2,100.46 | 12,602.77 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 821.02 SF | | 1.16 | 0.00 | 4.06 | 191.30 | 1,147.74 |
| Floor prep (scrape rubber back residue) | 821.02 SF | | 0.00 | 0.50 | 0.00 | 82.10 | 492.61 |
| Glue down carpet - heavy traffic | 944.17 SF | | 0.00 | 3.95 | 272.63 | 800.42 | 4,802.52 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 286.11 LF | | 0.27 | 0.00 | 0.00 | 15.46 | 92.71 |
| Cove base molding - rubber or vinyl, 4" high | 286.11 LF | | 0.00 | 1.79 | 27.38 | 107.90 | 647.42 |
| Clean and deodorize carpet | 821.02 SF | | 0.00 | 0.40 | 33.26 | 65.82 | 427.49 |

| Totals: Hallway | | | | | 897.46 | 5,829.76 | 35,027.64 |
|---|---|---|---|---|---|---|---|

| **Women's Restroom** | **Height: 13'** |
|---|---|
| 591.50 SF Walls | 110.25 SF Ceiling |
| 701.75 SF Walls & Ceiling | 110.25 SF Floor |
| 12.25 SY Flooring | 45.50 LF Floor Perimeter |
| 45.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 27.57 | 0.74 | 11.16 | 67.04 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 12.90 | 0.00 | 0.00 | 5.16 | 30.96 |
| (Install Only) Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 EA | | 0.00 | 20.52 | 0.00 | 8.20 | 49.24 |
| Remove Toilet partition - High grade (i. e., phenolic, etc.) | 2.00 EA | | 117.70 | 0.00 | 0.00 | 47.08 | 282.48 |
| (Install Only) Toilet partition - High grade (i.e., phenolic, etc.) | 2.00 EA | | 0.00 | 154.02 | 0.00 | 61.60 | 369.64 |
| Remove Toilet partition - oversized/handicap | 1.00 EA | | 129.52 | 0.00 | 0.00 | 25.90 | 155.42 |
| (Install Only) Toilet partition - oversized/handicap | 1.00 EA | | 0.00 | 177.17 | 0.00 | 35.44 | 212.61 |
| Detach & Reset Toilet | 3.00 EA | 196.03 | 0.00 | 0.00 | 1.23 | 117.86 | 707.18 |
| Remove Soap dispenser - wall mounted - High grade | 3.00 EA | | 12.95 | 0.00 | 0.00 | 7.78 | 46.63 |
| (Install Only) Soap dispenser - wall mounted - High grade | 3.00 EA | | 0.00 | 15.39 | 0.00 | 9.24 | 55.41 |
| Remove Paper towel dispenser | 1.00 EA | | 12.90 | 0.00 | 0.00 | 2.58 | 15.48 |
| (Install Only) Paper towel dispenser | 1.00 EA | | 0.00 | 17.10 | 0.00 | 3.42 | 20.52 |
| Remove Toilet paper dispenser - double roll - High grade | 3.00 EA | | 15.18 | 0.00 | 0.00 | 9.10 | 54.64 |
| (Install Only) Toilet paper dispenser - double roll - High grade | 3.00 EA | | 0.00 | 19.55 | 0.00 | 11.74 | 70.39 |
| Remove Waste receptacle - semi-recessed | 1.00 EA | | 51.81 | 0.00 | 0.00 | 10.36 | 62.17 |
| (Install Only) Waste receptacle - semi-recessed | 1.00 EA | | 0.00 | 23.51 | 0.00 | 4.70 | 28.21 |
| Remove Countertop - Granite or Marble - High grade | 21.00 SF | | 4.64 | 0.00 | 0.00 | 19.48 | 116.92 |
| Countertop - Granite or Marble - High grade | 21.00 SF | | 0.00 | 70.33 | 69.30 | 309.24 | 1,855.47 |
| Sink - single - Detach & reset | 3.00 EA | | 0.00 | 120.14 | 0.00 | 72.08 | 432.50 |
| Remove Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 1.55 | 0.00 | 0.00 | 9.92 | 59.52 |
| (Install Only) Bathroom mirror - w/metal frame - surface mtd - Commercial | 32.00 SF | | 0.00 | 7.24 | 0.00 | 46.34 | 278.02 |
| Detach & Reset Fluorescent - acoustic grid fixture - 4 tube - High grd | 4.00 EA | 62.53 | 0.00 | 0.00 | 0.00 | 50.02 | 300.14 |
| Tear out wet drywall, no bagging | 208.00 SF | | 0.57 | 0.00 | 0.00 | 23.72 | 142.28 |
| Tear out and bag wet insulation | 208.00 SF | | 0.64 | 0.00 | 1.03 | 26.82 | 160.97 |
| 5/8" mold/mildew resistant - hung, taped ready for texture | 208.00 SF | | 0.00 | 1.80 | 11.84 | 77.24 | 463.48 |
| Batt insulation - 4" - R11- unfaced batt | 208.00 SF | | 0.00 | 0.53 | 4.80 | 23.00 | 138.04 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Women's Restroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Remove Wallpaper - High grade | 383.50 SF | | 0.83 | 0.00 | 0.00 | 63.66 | 381.97 |
| Seal/prime then paint the walls and ceiling (2 coats) | 701.75 SF | | 0.00 | 0.72 | 8.68 | 102.80 | 616.74 |
| Prep wall for wallpaper | 591.50 SF | | 0.00 | 0.55 | 0.00 | 65.06 | 390.39 |
| Wallpaper - High grade | 591.50 SF | | 0.00 | 2.65 | 69.29 | 327.36 | 1,964.13 |
| Remove Tile floor covering - High grade | 406.00 SF | | 2.16 | 0.00 | 0.00 | 175.40 | 1,052.36 |
| Tile floor covering - High grade | 406.00 SF | | 0.00 | 8.71 | 183.89 | 744.04 | 4,464.19 |
| Clean floor, strip & wax | 110.25 SF | | 0.00 | 0.77 | 9.30 | 17.14 | 111.33 |
| Totals:  Women's Restroom | | | | | 361.15 | 2,549.04 | 15,302.83 |



**Mechanical Room**                                                      **Height: 13'**

| | |
|---|---|
| 682.50  SF Walls | 126.54  SF Ceiling |
| 809.04  SF Walls & Ceiling | 126.54  SF Floor |
| 14.06  SY Flooring | 52.50  LF Floor Perimeter |
| 52.50  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Tear out and bag wet insulation | 170.63 SF | | 0.64 | 0.00 | 0.84 | 22.00 | 132.04 |
| Batt insulation - 4" - R11- unfaced batt | 170.63 SF | | 0.00 | 0.53 | 3.94 | 18.86 | 113.23 |
| Tear out wet drywall, no bagging | 170.63 SF | | 0.57 | 0.00 | 0.00 | 19.46 | 116.72 |
| 5/8" drywall - hung, taped, floated, ready for paint | 170.63 SF | | 0.00 | 1.78 | 6.62 | 62.06 | 372.40 |
| Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 18.60 | 0.00 | 3.72 | 22.32 |
| Detach & Reset Door lockset - exterior - Standard grade | 1.00 EA | 18.77 | 0.00 | 0.00 | 0.00 | 3.76 | 22.53 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 28.13 | 1.05 | 11.48 | 68.79 |
| Remove Steel door frame - 3' opening | 1.00 EA | | 16.14 | 0.00 | 0.00 | 3.22 | 19.36 |
| (Install Only) Steel door frame - 3' opening | 1.00 EA | | 0.00 | 48.51 | 0.00 | 9.70 | 58.21 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.43 | 0.32 | 4.74 | 28.49 |
| Clean floor - Heavy | 126.54 SF | | 0.00 | 0.52 | 6.63 | 13.18 | 85.61 |
| Totals:  Mechanical Room | | | | | 19.40 | 172.18 | 1,039.70 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Level 02 | | | | 1,557.57 | 27,517.84 | 367,415.26 |

**Level 01**

**Level 01**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 64.00 HR | | 0.00 | 29.16 | 0.00 | 373.24 | 2,239.48 |

labor to haul scaffolding up to 8th floor and upon completion of work, back to delivery trailer or next floor.  2 men for 2 8 hour days each for both set up and take down, 4 times per floor

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Labor to set up and take down scaffold - per section/ after hours | 384.00 EA | | 0.00 | 72.55 | 0.00 | 5,571.84 | 33,431.04 |

4 men for 8 hours carrying scaffolding up to floor and 8 hours carrying scaffolding back to trailer, 4 times per floor.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Scaffold - per section (per week) | 944.71 WK | | 0.00 | 48.00 | 0.00 | 9,069.22 | 54,415.30 |

Each section of scaffolding will cover 25 square feet.  Calculations of ceiling, minus open air area divided by 25 (times .04) for number of scaffolding sections times .25 for doing 1/4th of floor per week times 4 weeks.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Detach & Reset Suspended ceiling tile - 2' x 2' | 23,617.69 SF | 0.49 | 0.00 | 0.00 | 0.00 | 2,314.54 | 13,887.21 |

Removing and resetting ceiling tiles will be necessary in order to effect electrical code upgrades.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| (Install Only) Lost Revenue due to unexpected vacancy | 71,068.03 SF | | 0.00 | 2.90 | 0.00 | 0.00 | 206,097.29 |

3 months of lease at $2.90 per square foot for inconveniences due to repairs.

| | | | | | | |
|---|---|---|---|---|---|---|
| Total:  Level 01 | | | | 0.00 | 17,328.84 | 310,070.32 |



| | | | | **Bank Lobby** | | | **Height: 13'** |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 2,812.27 SF Walls | | 1,043.30 SF Ceiling |
| 3,855.57 SF Walls & Ceiling | | 1,043.30 SF Floor |
| 115.92 SY Flooring | | 216.33 LF Floor Perimeter |
| 216.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 32.19 | 0.00 | 25.76 | 154.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 2,812.27 SF | | 0.12 | 0.00 | 0.00 | 67.50 | 404.97 |
| Additional cost for high wall or ceiling - 11' to 14' high | 2,812.27 SF | | 0.00 | 0.37 | 0.00 | 208.10 | 1,248.64 |
| Tear out wet drywall, no bagging | 280.00 SF | | 0.57 | 0.00 | 0.00 | 31.92 | 191.52 |
| Tear out and bag wet insulation | 280.00 SF | | 0.64 | 0.00 | 1.39 | 36.12 | 216.71 |
| Apply anti-microbial agent | 280.00 SF | | 0.00 | 0.27 | 7.98 | 15.22 | 98.80 |
| Batt insulation - 4" - R11- unfaced batt | 280.00 SF | | 0.00 | 0.53 | 6.47 | 30.98 | 185.85 |
| 5/8" drywall - hung, taped, floated, ready for paint | 280.00 SF | | 0.00 | 1.78 | 10.86 | 101.86 | 611.12 |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Bank Lobby

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Seal/prime then paint the walls (2 coats) | 2,812.27 SF | | 0.00 | 0.72 | 34.80 | 411.92 | 2,471.55 |
| Tear out wet non-salv. gluedn. cpt, cut/bag- aft. bus. hrs | 1,043.30 SF | | 1.16 | 0.00 | 5.16 | 243.08 | 1,458.47 |
| Floor prep (scrape rubber back residue) | 1,043.30 SF | | 0.00 | 0.50 | 0.00 | 104.34 | 625.99 |
| Glue down carpet - heavy traffic | 1,199.80 SF | | 0.00 | 3.95 | 346.44 | 1,017.12 | 6,102.77 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| Remove Cove base molding - rubber or vinyl, 4" high | 216.33 LF | | 0.27 | 0.00 | 0.00 | 11.68 | 70.09 |
| Cove base molding - rubber or vinyl, 4" high | 216.33 LF | | 0.00 | 1.79 | 20.70 | 81.58 | 489.51 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | | 0.00 | 11.78 | 3.50 | 7.06 | 45.90 |
| Clean and deodorize carpet | 1,043.30 SF | | 0.00 | 0.40 | 42.26 | 83.64 | 543.22 |

Totals: Bank Lobby                                               479.56      2,477.88      14,919.63



**Bank Kitchen**                                                   **Height: 13'**

| | | | | |
|---|---|---|---|---|
| 1,308.67 SF Walls | | 371.01 SF Ceiling | | |
| 1,679.68 SF Walls & Ceiling | | 371.01 SF Floor | | |
| 41.22 SY Flooring | | 100.67 LF Floor Perimeter | | |
| 100.67 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 32.19 | 0.00 | 25.76 | 154.52 |
| Remove Additional cost for high wall or ceiling - 11' to 14' high | 1,308.67 SF | | 0.12 | 0.00 | 0.00 | 31.40 | 188.44 |
| Additional cost for high wall or ceiling - 11' to 14' high | 1,308.67 SF | | 0.00 | 0.37 | 0.00 | 96.84 | 581.05 |
| Tear out wet drywall, no bagging | 132.00 SF | | 0.57 | 0.00 | 0.00 | 15.04 | 90.28 |
| Tear out and bag wet insulation | 132.00 SF | | 0.64 | 0.00 | 0.65 | 17.04 | 102.17 |
| Apply anti-microbial agent | 132.00 SF | | 0.00 | 0.27 | 3.77 | 7.16 | 46.57 |
| Batt insulation - 4" - R11- unfaced batt | 132.00 SF | | 0.00 | 0.53 | 3.05 | 14.62 | 87.63 |
| 5/8" drywall - hung, taped, floated, ready for paint | 132.00 SF | | 0.00 | 1.78 | 5.12 | 48.02 | 288.10 |
| Seal/prime then paint the walls (2 coats) | 1,308.67 SF | | 0.00 | 0.72 | 16.19 | 191.68 | 1,150.11 |
| Remove Cove base molding - rubber or vinyl, 4" high | 100.67 LF | | 0.27 | 0.00 | 0.00 | 5.44 | 32.62 |

**Professional Public Adjusters**

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

### CONTINUED - Bank Kitchen

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Cove base molding - rubber or vinyl, 4" high | 100.67 | LF | | 0.00 | 1.79 | 9.63 | 37.96 | 227.79 |
| Clean floor - Heavy | 371.01 | SF | | 0.00 | 0.52 | 19.44 | 38.64 | 251.01 |
| Totals:  Bank Kitchen | | | | | | 57.85 | 529.60 | 3,200.29 |



**Mechanical Room**  **Height: 13'**

| 931.77 SF Walls | 238.82 SF Ceiling |
|---|---|
| 1,170.60 SF Walls & Ceiling | 238.82 SF Floor |
| 26.54 SY Flooring | 71.67 LF Floor Perimeter |
| 71.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Tear out wet drywall, no bagging | 32.00 | SF | | 0.57 | 0.00 | 0.00 | 3.64 | 21.88 |
| Tear out and bag wet insulation | 32.00 | SF | | 0.64 | 0.00 | 0.16 | 4.14 | 24.78 |
| Apply anti-microbial agent | 32.00 | SF | | 0.00 | 0.27 | 0.91 | 1.74 | 11.29 |
| Batt insulation - 4" - R11- unfaced batt | 32.00 | SF | | 0.00 | 0.53 | 0.74 | 3.54 | 21.24 |
| 5/8" drywall - hung, taped, floated, ready for paint | 32.00 | SF | | 0.00 | 1.78 | 1.24 | 11.64 | 69.84 |
| Totals:  Mechanical Room | | | | | | 3.05 | 24.70 | 149.03 |
| **Total: Level 01** | | | | | | **540.46** | **20,361.02** | **328,339.27** |
| **Line Item Totals: JETALL2** | | | | | | **32,845.22** | **798,559.42** | **7,441,453.61** |

## Professional Public Adjusters

Professional Public Adjusters,LLC
3379 Howard Rd
Waxahachie, Tx 75165

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 439,760.98 | SF Walls | 314,065.32 | SF Ceiling | 753,826.31 | SF Walls and Ceiling |
| 314,137.51 | SF Floor | 34,904.17 | SY Flooring | 36,308.11 | LF Floor Perimeter |
| 2,288.00 | SF Long Wall | 2,288.00 | SF Short Wall | 36,396.69 | LF Ceil. Perimeter |
| 314,137.51 | Floor Area | 321,568.63 | Total Area | 440,172.53 | Interior Wall Area |
| 116,874.72 | Exterior Wall Area | 8,913.47 | Exterior Perimeter of Walls | | |
| 30,195.78 | Surface Area | 301.96 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 5,348,777.75 | 71.88% | 5,348,777.75 | 71.88% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Business Income | 2,092,675.86 | 28.12% | 2,092,675.86 | 28.12% |
| Total | 7,441,453.61 | 100.00% | 7,441,453.61 | 100.00% |